**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

DISTRICT OF OREGON

Case number *(if known)* _____  Chapter __7__

☐ Check if this is an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/25

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Rogue River Brewing Company** |
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **93-0960258** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **981 SE 8th Ave.** <br> **Portland, OR 97214** <br> Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Multnomah** <br> County | **Location of principal assets, if different from principal place of business** <br><br> Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL) _____

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | **Rogue River Brewing Company** | Case number (*if known*) |
|---|---|---|
| | Name | |

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

____

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

■ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check **all** that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | | When | | Case number | |

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No
■ Yes.

| Debtor | **Rogue River Brewing Company** | | | Case number (*if known*) | |
|---|---|---|---|---|---|
| | Name | | | | |

| List all cases. If more than 1, attach a separate list | Debtor District | **See Attachment** | When | Relationship Case number, if known | |
|---|---|---|---|---|---|

**11. Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
   What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____
     Contact name _____
     Phone _____

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☐ Funds will be available for distribution to unsecured creditors.

■ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | **Rogue River Brewing Company** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **November 24, 2025**
MM / DD / YYYY

**X** **/s/ Steven Garrett**                                **Steven Garrett**
Signature of authorized representative of debtor            Printed name

Title    **President**

**18. Signature of attorney**

**X** **/s/ Daniel R. Kubitz**                        Date **November 24, 2025**
Signature of attorney for debtor                        MM / DD / YYYY

**Daniel R. Kubitz**
Printed name

**Schwabe, Williamson & Wyatt, P.C.**
Firm name

**1211 SW 5th Ave., Suite 1900**
**Portland, OR 97204**
Number, Street, City, State & ZIP Code

Contact phone    **503.222.9981**        Email address    **dkubitz@schwabe.com**

**181381 OR**
Bar number and State

Debtor  **Rogue River Brewing Company**                                    Case number (*if known*) _____
Name

| Fill in this information to identify the case: |
|---|

United States Bankruptcy Court for the:

DISTRICT OF OREGON

Case number (*if known*) _____    Chapter    **7**

☐ Check if this is an
    amended filing

## FORM 201. VOLUNTARY PETITION

### Pending Bankruptcy Cases Attachment

| Debtor | **Oregon Brewing Company** | | | Relationship to you | **Parent company; 100% owner** |
|---|---|---|---|---|---|
| District | **Oregon** | When | **11/24/25** | Case number, if known | |
| Debtor | **Yaquina Bay Beverage Company** | | | Relationship to you | **Shared parent & 100% owner** |
| District | **Oregon** | When | **11/24/25** | Case number, if known | |

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## District of Oregon

In re   **Rogue River Brewing Company** _____   Case No. _____

_____ Debtor(s)   Chapter   **7** _____

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

        For legal services, I have agreed to accept _____   $ _____ **23,393.85**

        Prior to the filing of this statement I have received _____   $ _____ **23,393.85**

        Balance Due _____   $ _____ **0.00**

2.  The source of the compensation paid to me was:

        ■ Debtor    ☐ Other (specify):

3.  The source of compensation to be paid to me is:

        ■ Debtor    ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

        ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

        a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
        b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
        c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
        d.  [Other provisions as needed]
                **SEE ATTACHED EXHIBIT A - DETAILED FEE DISCLOSURE**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

    I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**November 24, 2025** _____   **/s/ Daniel R. Kubitz** _____
_Date_                                           **Daniel R. Kubitz**
                                               _Signature of Attorney_
                                               **Schwabe, Williamson & Wyatt, P.C.**
                                               **1211 SW 5th Ave., Suite 1900**
                                             **Portland, OR 97204**
                                             **503.222.9981  Fax: 503.796.2900**
                                             **dkubitz@schwabe.com**
                                             _Name of law firm_

IN RE ROGUE RIVER BREWING COMPANY

EXHIBIT A TO FORM 2030: NARRATIVE EXPLANATION OF COMPENSATION

1.   Joint Administration & Allocation of Deposit. Schwabe, Williamson & Wyatt, P.C. ("Counsel") has been retained to represent this Debtor and its affiliates, Oregon Brewing Company and Yaquina Bay Beverage Company, in concurrently filed chapter 7 cases. The cases are intended to be jointly administered.

   a.   Total Deposit Received: Counsel received Advance Fee Deposits ("AFDs") totaling $155,959 to represent all three entities.

   b.   Allocation to This Debtor: The amount disclosed in Line 1 of this form ($23,393.85) represents the portion of the total deposit (15%) allocated to this specific Debtor based on complexity, asset volume, and other factors.

   c.   No Duplication: The remaining portion of the Total Deposit has been allocated to and disclosed in the bankruptcy cases of the affiliated debtors.

2.   Nature of Engagement. This engagement has been on an hourly basis rather than a flat fee arrangement. The funds described above constitute an AFD against which fees were drawn as incurred. In addition to the legal services specified in Line 5, Counsel also provided the following legal services in connection with the bankruptcy filing: advise client as to controlled cessation of operations to preserve value for creditors, including advising board of directors regarding fiduciary obligations, management of creditor notices and communications, and conducting WARN Act analysis for determination of notice procedures to employees; advise client regarding interest and offers received from potential investors, including conducting meetings with interested prospective buyers and investors and review proposed Letters of Intent and diligence checklists; and advise client as to interaction of bankruptcy and federal statutes regulating cannabinoids.

3.   Pre-Petition Drawdown (Earned Fees). Prior to the Petition Date, Counsel incurred fees totaling $135,323.00 for all three entities. $20,298.45 represents the portion of these fees allocated to this specific Debtor. On November 24, 2025, before the filing of the petition, Counsel drew these earned funds from the Client Trust Account and applied them to the pre-petition invoice.

4.   Remaining Trust Balance. As of the Petition Date, the remaining unearned balance of the allocated deposit is $3,095.40. Counsel acknowledges that these funds are held in the Client Trust Account and constitute "Property of the Estate" under 11 U.S.C. § 541. Counsel holds these funds subject to the instruction of the Chapter 7 Trustee.

**Fill in this information to identify the case:**

Debtor name __Rogue River Brewing Company__

United States Bankruptcy Court for the: DISTRICT OF OREGON

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors 12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __November 24, 2025__     X /s/ Steven Garrett
                                        Signature of individual signing on behalf of debtor

                                        __Steven Garrett__
                                        Printed name

                                        __President__
                                        Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name        **Rogue River Brewing Company**

United States Bankruptcy Court for the:    DISTRICT OF OREGON

Case number (if known)    _____

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
|---|---|

1.    *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B*.............................................................................    $ _____ 0.00

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B*.........................................................................    $ _____ 178,993.19

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B*...........................................................................    $ _____ 178,993.19

| Part 2: | Summary of Liabilities |
|---|---|

2.    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................................    $ _____ 0.00

3.    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................    $ _____ 0.00

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................................    +$ _____ 2,263,778.80

4.    Total liabilities .................................................................................................
    Lines 2 + 3a + 3b
    $ _____ 2,263,778.80

UNITED STATES BANKRUPTCY COURT

DISTRICT OF OREGON

| | |
|---|---|
| In re: | Chapter 7 |
| Rogue River Brewing Company, | Case No. |
| Debtor. | |

GLOBAL NOTES AND STATEMENT OF LIMITATIONS,

METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S

SCHEDULES AND STATEMENTS

The Schedules of Assets and Liabilities (collectively with attachments, the "Schedules") and the Statements of Financial Affairs (collectively with attachments, the "Statements," and together with the Schedules, the "Schedules and Statements") filed by Oregon Brewing Company (the "Debtor"), were prepared pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") by the Debtor's management, with the assistance of the Debtor's advisors, and are unaudited.

These Global Notes and Statement of Limitations, Methodologies, and Disclaimers Regarding the Debtor's Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements and should be referred to and considered in connection with any review of the Schedules and Statements.

The Schedules and Statements have been signed by Steven Garrett, the President of the Debtor as of the date of the filing of the voluntary bankruptcy petition in this case (the "Petition Date"). Accordingly, in reviewing and signing the Schedules and Statements, Mr. Garrett necessarily relied upon the efforts, statements, and representations of the Debtor's other personnel and advisors. Mr. Garrett has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and respective creditor addresses.

*General Reservation of Rights.* Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements based on information that was available at the time of preparation; however, inadvertent errors, inaccuracies, or omissions may exist, and the Debtor's management may discover subsequent information that requires material changes to the Schedules and Statements. Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete.

<u>Specific Disclosures with Respect to the Debtor's Schedules and Statements</u>

*Schedule A/B.* To the best of the Debtor's knowledge, the asset information provided herein, except as noted otherwise, represents the asset data of the Debtor as of the Petition Date. Amounts ultimately realized may vary from net book value, or whatever value was ascribed, and such variance may be material. Leaseholds and equipment are reported at book value, net of accumulated depreciation, as described on the Debtor's most recently prepared depreciation schedule dated July 31, 2024. Inventory is reported at cost basis as of July 2025, the most recent full reconciliation of Debtor's inventory.

*Schedule E/F.* The claims of individual creditors for, among other things, goods, products, or services are listed as amounts entered on the Debtor's books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtor. Reasonable best efforts have been used to list all general unsecured claims against the Debtor on Schedule E/F based upon the Debtor's existing books and records as of the date of the Order for Relief. The claims listed in Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, Schedule E/F does not list a date for each listed claim.

*Schedule G.* Although diligent attempts have been made to properly identify the counterparty(ies) to each executory contract and unexpired lease of the Debtor on Schedule G, it is possible that more executory contracts exist than are listed on Schedule G. The Debtor reserves all rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G. While the Debtor made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over inclusion may have occurred.

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Rogue River Brewing Company** |
| United States Bankruptcy Court for the: | DISTRICT OF OREGON |
| Case number (if known) | |

☐ Check if this is an amended filing

# Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:          Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Columbia Bank** | **Checking Account** | **0838** | **$153,197.02** |
| 3.2. | **Columbia Bank** | **Eastside Pub Checking Account** | **1189** | **$0.00** |
| 3.3. | **Columbia Bank** | **Payroll Checking Account** | **1310** | **$0.00** |
| 3.4. | **Columbia Bank** | **Events Checking Account** | **1510** | **$0.00** |
| 3.5. | **Columbia Bank** | **Astoria Depository Account** | | **$4,667.00** |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $157,864.02 |
|---|

## Part 2:          Deposits and Prepayments

Debtor    **Rogue River Brewing Company**                                          Case number *(If known)* _____
       Name

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7.      **Deposits, including security deposits and utility deposits**
      Description, including name of holder of deposit

           **Security Deposit for Portland Eastside Pub Lease held by Libation Alley Building & 909**
     7.1. **Yamhill, LLC**                                                                                          **$6,000.00**

     7.2. **Security Deposit for West Salem Pub with Bluestone Real Estate Services**          **$15,129.17**

     7.3. **Security Desposit for Portland Hall held by JRK Property Holdings, Inc.**          **Unknown**

8.      **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
      Description, including name of holder of prepayment

9.      **Total of Part 2.**                                                                               **$21,129.17**

      Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

■ No.  Go to Part 4.
☐ Yes Fill in the information below.

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 22. **Other inventory or supplies Pub inventory (food and beverage) (NBV from July 2025)** | | **$82,524.00** | | **Unknown** |

Debtor    **Rogue River Brewing Company**                              Case number *(If known)* _____
              Name

23.    **Total of Part 5.**                                                                    | $0.00 |
       Add lines 19 through 22.  Copy the total to line 84.

24.    **Is any of the property listed in Part 5 perishable?**
       ☐ No
       ■ Yes

25.    **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
       ☐ No
       ■ Yes. Book value        0.00    Valuation method    **unknown**        Current Value        0.00

26.    **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

       ■ No.  Go to Part 7.
       ☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

       ☐ No.  Go to Part 8.
       ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.    **Office furniture** | | | |
| 40.    **Office fixtures** | | | |
| 41.    **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| Office equipment | $0.00 | Liquidation | Unknown |

42.    **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork;
       books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
       collections; other collections, memorabilia, or collectibles

43.    **Total of Part 7.**                                                                    | $0.00 |
       Add lines 39 through 42.  Copy the total to line 86.

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**
       ■ No
       ☐ Yes

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 8: | **Machinery, equipment, and vehicles** |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

       ☐ No.  Go to Part 9.

Debtor   **Rogue River Brewing Company**                    Case number *(If known)* _____
         Name

■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **47.** **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| **48.** **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| **49.** **Aircraft and accessories** | | | |
| **50.** **Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)**<br>**Other Pub Equipment (NBV from June 2024<br>Depreciation Schedule)** | **$50,239.97** | | **Unknown** |

**51.** **Total of Part 8.**                                                    | **$0.00** |

    Add lines 47 through 50.  Copy the total to line 87.

**52.** **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No
■ Yes

**53.** **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

**55.** **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of<br>property<br>Include street address or other<br>description such as Assessor<br>Parcel Number (APN), and type<br>of property (for example,<br>acreage, factory, warehouse,<br>apartment or office building, if<br>available. | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| 55.1.   **Leasehold<br>improvements (NBV<br>from December 2024<br>Depreciation<br>Schedule)** | **Leasehold<br>Improvements** | **$223,463.32** | **Liquidation** | **$0.00** |

**56.** **Total of Part 9.**                                                    | **$0.00** |

    Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
    Copy the total to line 88.

**57.** **Is a depreciation schedule available for any of the property listed in Part 9?**

Debtor    **Rogue River Brewing Company**
          Name                                                    Case number *(If known)* _____

☐ No
■ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

**Part 10:    Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.    **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.    **Internet domain names and websites** | | | |
| 62.    **Licenses, franchises, and royalties** | | | |
| 63.    **Customer lists, mailing lists, or other compilations** | | | |
| 64.    **Other intangibles, or intellectual property** | | | |
| 65.    **Goodwill**<br>**PSU Goodwill (NBV from June 2024 Depreciation Schedule)** | $1,888.85 | Liquidation | $0.00 |

66. **Total of Part 10.**                                                      | $0.00 |

    Add lines 60 through 65. Copy the total to line 89.

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
    ■ No
    ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
    ☐ No
    ■ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

**Part 11:    All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

71.    **Notes receivable**
       Description (include name of obligor)

| Debtor | **Rogue River Brewing Company** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| Note Receivable from parent Oregon Brewing Company | 1,243,804.84 | - | 1,243,804.84 | = | $0.00 |
|---|---|---|---|---|---|
| | Total face amount | | doubtful or uncollectible amount | | |

72. **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

$0.00

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
☒ No
☐ Yes

Debtor    **Rogue River Brewing Company**                                          Case number *(If known)* _____
　　　　　Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $157,864.02 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $21,129.17 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*...............................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $178,993.19 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $178,993.19 |

ASSET DEPRECIATION SHORT REPORT
**RRBC ASSETS - Jun. 30, 2023**

Assets: 420 of 420 Included
Include: All Assets
Method: BOOK - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq | Description | Meth/Life | Cost ge Value | | Depr Basis | Includes Section 179 Curr Depr | End of/Depr | NBV |
|---|---|---|---|---|---|---|---|---|
| **Asset A/C#: 1610-94 - GDB BREW EQUIPMENT** | | | | | | | | |
| 11/18/2008 | GDB - BREWERY - FORKLIFT | SLP / 7 | 5,000.00 | 0.00 | 5,000.00 | 0.00 | 5,000.00 | 0.00 |
| 11/30/2008 | GDB - BREWERY 4 HEAD MEHEEN FILLER | SLP / 5 | 15,000.00 | 0.00 | 15,000.00 | 0.00 | 15,000.00 | 0.00 |
| 11/30/2008 | GDB - GLYCOL UNIT | SLP / 5 | 3,000.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 | 0.00 |
| 11/30/2008 | GDB - BREWERY GRAIN MILL | SLP / 5 | 5,000.00 | 0.00 | 5,000.00 | 0.00 | 5,000.00 | 0.00 |
| 11/30/2008 | GDB - BREWERY PALLET JACKS | SLP / 5 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 |
| 11/30/2008 | GDB - BREWERY BEER FILTER | SLP / 5 | 2,500.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 | 0.00 |
| 11/30/2008 | GDB - BREWERY STAINLESS PIPE | SLP / 5 | 2,000.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 | 0.00 |
| 11/30/2008 | GDB - BREWERY HOT LIQUOR TANK | SLP / 5 | 2,500.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 | 0.00 |
| 11/30/2008 | GDB - COLD LIQUOR TANK | SLP / 5 | 500.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 |
| 11/30/2008 | GDB - TUBE HEATING SYSTEM | SLP / 5 | 5,000.00 | 0.00 | 5,000.00 | 0.00 | 5,000.00 | 0.00 |
| 1/31/2009 | GDB - 2 30BBL FERMENTERS | SLP / 7 | 24,400.00 | 0.00 | 24,400.00 | 0.00 | 24,400.00 | 0.00 |
| 6/1/2009 | GDB - BOILER | SLP / 5 | 6,709.00 | 0.00 | 6,709.00 | 0.00 | 6,709.00 | 0.00 |
| 6/1/2009 | GDB - TANKS 1 OF 2 | SLP / 5 | 11,273.00 | 0.00 | 11,273.00 | 0.00 | 11,273.00 | 0.00 |
| 6/1/2009 | GDB - TANKS 2 OF 2 | SLP / 5 | 11,273.00 | 0.00 | 11,273.00 | 0.00 | 11,273.00 | 0.00 |
| 11/1/2009 | GDB - GRAIN SILO - 9' | SLP / 7 | 3,839.48 | 0.00 | 3,839.48 | 0.00 | 3,839.48 | 0.00 |
| 6/1/2010 | GDB - NEW BREW TANKS | SLP / 7 | 92,076.00 | 0.00 | 92,076.00 | 0.00 | 92,076.00 | 0.00 |
| 6/1/2010 | GDB - NEW BOILER NET OF OVER PAY | SLP / 7 | 12,450.00 | 0.00 | 11,205.00 | 0.00 | 12,450.00 | 0.00 |
| 6/1/2010 | GDB - GLYCHOL SYSTEM UPGRADE | SLP / 7 | 9,216.97 | 0.00 | 9,216.97 | 0.00 | 9,216.97 | 0.00 |
| 6/1/2010 | GDB - BREWERY SYSTEM INSTALL - ELEC | SLP / 7 | 15,561.00 | 0.00 | 15,561.00 | 0.00 | 15,561.00 | 0.00 |
| 6/1/2010 | GDB - BREWERY SYSTEM INSTALLATION | SLP / 7 | 4,703.00 | 0.00 | 4,703.00 | 0.00 | 4,703.00 | 0.00 |
| 6/1/2010 | GDB - GLYCHOL SYSTEM | SLP / 7 | 17,374.00 | 0.00 | 17,374.00 | 0.00 | 17,374.00 | 0.00 |
| 9/1/2010 | GDB - ADDN'L STARTUP EXPENSES | SLP / 7 | 22,531.04 | 0.00 | 22,531.04 | 0.00 | 22,531.04 | 0.00 |
| 9/1/2010 | GDB - GLYCHOL UNIT FINAL | SLP / 7 | 6,460.00 | 0.00 | 6,460.00 | 0.00 | 6,460.00 | 0.00 |
| 9/1/2010 | GDB - BREWERY VALVE | SLP / 7 | 4,193.89 | 0.00 | 4,193.89 | 0.00 | 4,193.89 | 0.00 |
| 9/1/2010 | GDB - ELECTRICAL | SLP / 7 | 16,726.12 | 0.00 | 16,726.12 | 0.00 | 16,726.12 | 0.00 |
| 11/1/2010 | GDB - BELO DE FILTER | SLP / 7 | 2,000.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 | 0.00 |
| 11/1/2010 | GDB - GLYCHOL THERMOSTAT | SLP / 7 | 1,550.00 | 0.00 | 1,550.00 | 0.00 | 1,550.00 | 0.00 |
| 12/1/2010 | GDB - CHILLER | SLP / 7 | 8,171.50 | 0.00 | 8,171.50 | 0.00 | 8,171.50 | 0.00 |
| 12/1/2010 | GDB - GLYCHOL PUMP ADD ON | SLP / 7 | 6,732.00 | 0.00 | 6,732.00 | 0.00 | 6,732.00 | 0.00 |
| 12/1/2010 | GDB - NANO MINI BREW SYSTEM FOR HOMEBREWE | SLP / 7 | 15,817.51 | 0.00 | 15,817.51 | 0.00 | 15,817.51 | 0.00 |
| 12/1/2010 | GDB - BREW TANK MODS | SLP / 7 | 1,885.89 | 0.00 | 1,885.89 | 0.00 | 1,885.89 | 0.00 |
| 1/1/2014 | GDB - FERMENTER 27 GALLON | SLP / 5 | 2,495.00 | 0.00 | 2,495.00 | 0.00 | 2,495.00 | 0.00 |
| 8/1/2015 | GDB - BREWERY FAN SYSTEM | MA200 / 5 | 4,195.00 | 0.00 | 4,195.00 | 0.00 | 4,195.00 | 0.00 |
| 6/1/2017 | REB - 60BBL FERMENTER | SLP / 5 | 18,889.26 | 0.00 | 18,889.26 | 0.00 | 18,889.26 | 0.00 |
| 11/1/2017 | PILOT BREWERY - GLYCHOL CHILLER | SLP / 5 | 14,280.86 | 0.00 | 14,280.86 | 952.07 | 14,280.86 | 0.00 |
| 12/1/2019 | PILOT BREWERY - PIPING AND SETUP FOR FOEDER | SLP / 5 | 7,522.75 | 0.00 | 7,522.75 | 1,504.55 | 5,391.30 | 2,131.45 |
| 12/1/2019 | PILOT BREWERY - 3 FOEDERS FROM OBC | SLP / 5 | 14,900.00 | 0.00 | 14,900.00 | 2,980.00 | 10,678.33 | 4,221.67 |
| **Totals: 1610-94 - GDB BREW EQUIPMENT ( 37 assets )** | | | 398,726.27 | 0.00 | 397,481.27 | 5,436.62 | 392,373.15 | 6,353.12 |
| | | | | | | | | |
| **Asset A/C#: 1620-110 - EUGENE PUB EQUIPMENT** | | | | | | | | |
| 7/1/2004 | EUG - MIXER & BOWL | SLP / 5 | 454.00 | 0.00 | 454.00 | 0.00 | 454.00 | 0.00 |
| 10/1/2004 | EUGENE - DINING ROOM CHAIRS = 64 | SLP / 5 | 1,271.00 | 0.00 | 1,271.00 | 0.00 | 1,271.00 | 0.00 |
| 10/1/2004 | EUG - MAJOR EQUIP REPAIRS - STARTUP | SLP / 5 | 4,347.97 | 0.00 | 4,347.97 | 0.00 | 4,347.97 | 0.00 |
| 10/1/2004 | EUG - VARIOUS SIGNS - STARTUP | SLP / 5 | 1,294.17 | 0.00 | 1,294.17 | 0.00 | 1,294.17 | 0.00 |
| 10/1/2004 | EUG - STARTUP EQUIPMENT & REPAIRS | SLP / 5 | 3,012.96 | 0.00 | 3,012.96 | 0.00 | 3,012.96 | 0.00 |
| 10/1/2004 | EUG - BACKBAR DRAFT BOX | SLP / 5 | 5,158.17 | 0.00 | 5,158.17 | 0.00 | 5,158.17 | 0.00 |
| 10/1/2004 | EUG - STEREO SYSTEM | SLP / 5 | 800.00 | 0.00 | 800.00 | 0.00 | 800.00 | 0.00 |
| 10/1/2004 | EUG - SECURITY SYSTEM | SLP / 5 | 500.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 |
| 10/1/2004 | EUG - BBQ TRAILER | SLP / 5 | 600.00 | 0.00 | 600.00 | 0.00 | 600.00 | 0.00 |
| 10/1/2004 | EUG - PIZZA CASES | SLP / 5 | 1,975.00 | 0.00 | 1,975.00 | 0.00 | 1,975.00 | 0.00 |
| 10/1/2004 | EUG - BEER COOLER | SLP / 5 | 1,736.35 | 0.00 | 1,736.35 | 0.00 | 1,736.35 | 0.00 |
| 10/1/2004 | EUG - ICE MACHINE | SLP / 5 | 1,700.00 | 0.00 | 1,700.00 | 0.00 | 1,700.00 | 0.00 |
| 10/1/2004 | EUG - PICNIC TABLES | SLP / 5 | 1,575.00 | 0.00 | 1,575.00 | 0.00 | 1,575.00 | 0.00 |
| 10/1/2004 | EUG - MISC EQUIPMENT < 250 SEE DETAIL | SLP / 5 | 5,594.00 | 0.00 | 5,594.00 | 0.00 | 5,594.00 | 0.00 |
| 10/1/2004 | EUG - TELEPHONE SYSTEM | SLP / 7 | 468.94 | 0.00 | 468.94 | 0.00 | 468.94 | 0.00 |
| 10/1/2004 | EUG - INDOOR FURNITURE | SLP / 5 | 250.00 | 0.00 | 250.00 | 0.00 | 250.00 | 0.00 |
| 10/1/2004 | EUG - 13" BENTWD CHAIRS | SLP / 5 | 295.00 | 0.00 | 295.00 | 0.00 | 295.00 | 0.00 |
| 10/1/2004 | EUG - COUNTER TOP GRIDDLE | SLP / 5 | 325.00 | 0.00 | 325.00 | 0.00 | 325.00 | 0.00 |
| 10/1/2004 | EUG - SIGNAGE INT | SLP / 5 | 345.00 | 0.00 | 345.00 | 0.00 | 345.00 | 0.00 |
| 10/1/2004 | EUG - TABLE TOP | SLP / 5 | 366.00 | 0.00 | 366.00 | 0.00 | 366.00 | 0.00 |
| 10/1/2004 | EUG - FRIG PREP TABLE | SLP / 5 | 382.00 | 0.00 | 382.00 | 0.00 | 382.00 | 0.00 |
| 10/1/2004 | EUG - 22 BAR STOOLS | SLP / 5 | 441.00 | 0.00 | 441.00 | 0.00 | 441.00 | 0.00 |
| 10/1/2004 | EUG - AMBER STATION | SLP / 5 | 578.00 | 0.00 | 578.00 | 0.00 | 578.00 | 0.00 |
| 10/1/2004 | EUG - SALAD TOP | SLP / 5 | 641.00 | 0.00 | 641.00 | 0.00 | 641.00 | 0.00 |
| 10/1/2004 | EUG - WALK IN SHELVING | SLP / 5 | 679.00 | 0.00 | 679.00 | 0.00 | 679.00 | 0.00 |
| 10/1/2004 | EUG - 10 TABLES | SLP / 5 | 927.00 | 0.00 | 927.00 | 0.00 | 927.00 | 0.00 |
| 10/1/2004 | EUG - BOOTHS DOWNSTAIRS | SLP / 5 | 1,227.00 | 0.00 | 1,227.00 | 0.00 | 1,227.00 | 0.00 |
| 10/1/2004 | EUG - FRIG PASTRY CASE | SLP / 5 | 1,229.00 | 0.00 | 1,229.00 | 0.00 | 1,229.00 | 0.00 |
| 10/1/2004 | EUG - BAR DOWNSTAIRS | SLP / 5 | 1,416.00 | 0.00 | 1,416.00 | 0.00 | 1,416.00 | 0.00 |
| 10/1/2004 | EUG - 2 SALAD BARS | SLP / 5 | 1,852.00 | 0.00 | 1,852.00 | 0.00 | 1,852.00 | 0.00 |
| 10/1/2004 | EUG - PIZZA CASE | SLP / 5 | 3,489.00 | 0.00 | 3,489.00 | 0.00 | 3,489.00 | 0.00 |
| 10/1/2004 | EUG - MISC PUB EQUIP < 250 SEE DETAIL | SLP / 5 | 1,264.00 | 0.00 | 1,264.00 | 0.00 | 1,264.00 | 0.00 |
| 10/1/2004 | EUG - 10 TOP LOADERS | SLP / 5 | 339.00 | 0.00 | 339.00 | 0.00 | 339.00 | 0.00 |
| 10/1/2004 | EUG - BEER LINES | SLP / 5 | 545.00 | 0.00 | 545.00 | 0.00 | 545.00 | 0.00 |
| 10/1/2004 | EUG - CUSTOM WINE GLASSES | SLP / 5 | 600.00 | 0.00 | 600.00 | 0.00 | 600.00 | 0.00 |
| 10/1/2004 | EUG - WATER SYSTEM | SLP / 5 | 746.00 | 0.00 | 746.00 | 0.00 | 746.00 | 0.00 |

| Date | Description | Method | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/1/2004 | EUG - CONDITIONING TN | SLP / 5 | 817.00 | 0.00 | 817.00 | 0.00 | 817.00 | 0.00 |
| 10/1/2004 | EUG - SMOKER | SLP / 5 | 4,353.00 | 0.00 | 4,353.00 | 0.00 | 4,353.00 | 0.00 |
| 10/1/2004 | EUG - MISC KITCHEN EQUIP <250 SEE DETAIL | SLP / 5 | 2,199.00 | 0.00 | 2,199.00 | 0.00 | 2,199.00 | 0.00 |
| 10/1/2004 | EUG - SANDWICH UNIT DEFIELD | SLP / 5 | 276.00 | 0.00 | 276.00 | 0.00 | 276.00 | 0.00 |
| 10/1/2004 | EUG - CHARBOILER | SLP / 5 | 334.00 | 0.00 | 334.00 | 0.00 | 334.00 | 0.00 |
| 10/1/2004 | EUG - CHEESEMELTER | SLP / 5 | 369.00 | 0.00 | 369.00 | 0.00 | 369.00 | 0.00 |
| 10/1/2004 | EUG - ESPRESSO MACHINE | SLP / 5 | 461.00 | 0.00 | 461.00 | 0.00 | 461.00 | 0.00 |
| 10/1/2004 | EUG - UNDERCOUNTER WARMER | SLP / 5 | 487.00 | 0.00 | 487.00 | 0.00 | 487.00 | 0.00 |
| 10/1/2004 | EUG - WARMER | SLP / 5 | 541.00 | 0.00 | 541.00 | 0.00 | 541.00 | 0.00 |
| 10/1/2004 | EUG - BBQ GRILL | SLP / 5 | 576.00 | 0.00 | 576.00 | 0.00 | 576.00 | 0.00 |
| 10/1/2004 | EUG - ESPRESSO MACHINE | SLP / 5 | 622.00 | 0.00 | 622.00 | 0.00 | 622.00 | 0.00 |
| 10/1/2004 | EUG - HOBART 30QT MIXER | SLP / 5 | 622.00 | 0.00 | 622.00 | 0.00 | 622.00 | 0.00 |
| 10/1/2004 | EUG - ESPRESSO MACHINE | SLP / 5 | 691.00 | 0.00 | 691.00 | 0.00 | 691.00 | 0.00 |
| 10/1/2004 | EUG - 16 CHAFING DISH | SLP / 5 | 719.00 | 0.00 | 719.00 | 0.00 | 719.00 | 0.00 |
| 10/1/2004 | EUG - BREADSTOP MIXER | SLP / 5 | 806.00 | 0.00 | 806.00 | 0.00 | 806.00 | 0.00 |
| 10/1/2004 | EUG - SMALL KITCHEN EQUIP | SLP / 5 | 2,072.00 | 0.00 | 2,072.00 | 0.00 | 2,072.00 | 0.00 |
| 10/1/2004 | EUG - CANOPE HOOD | SLP / 5 | 2,893.00 | 0.00 | 2,893.00 | 0.00 | 2,893.00 | 0.00 |
| 10/1/2004 | EUG - MISC APPLIANCES < 250 SEE DETAIL | SLP / 5 | 2,214.00 | 0.00 | 2,214.00 | 0.00 | 2,214.00 | 0.00 |
| 10/1/2004 | EUG - ICE MACHINE | SLP / 5 | 461.00 | 0.00 | 461.00 | 0.00 | 461.00 | 0.00 |
| 10/1/2004 | EUG - RANGE & OVEN | SLP / 5 | 592.00 | 0.00 | 592.00 | 0.00 | 592.00 | 0.00 |
| 10/1/2004 | EUG - CONVECTION OVEN BLODGETT | SLP / 5 | 595.00 | 0.00 | 595.00 | 0.00 | 595.00 | 0.00 |
| 10/1/2004 | EUG - FREEZER | SLP / 5 | 656.00 | 0.00 | 656.00 | 0.00 | 656.00 | 0.00 |
| 10/1/2004 | EUG - HEATING OVENS | SLP / 5 | 737.00 | 0.00 | 737.00 | 0.00 | 737.00 | 0.00 |
| 10/1/2004 | EUG - WALK IN COOLER | SLP / 5 | 887.00 | 0.00 | 887.00 | 0.00 | 887.00 | 0.00 |
| 10/1/2004 | EUG - ICE MACHINE | SLP / 5 | 935.00 | 0.00 | 935.00 | 0.00 | 935.00 | 0.00 |
| 10/1/2004 | EUG - BEER COOLER | SLP / 5 | 1,016.00 | 0.00 | 1,016.00 | 0.00 | 1,016.00 | 0.00 |
| 10/1/2004 | EUG - WALK IN COOLER | SLP / 5 | 1,276.00 | 0.00 | 1,276.00 | 0.00 | 1,276.00 | 0.00 |
| 10/1/2004 | EUG - WALK IN COOLER | SLP / 5 | 1,466.00 | 0.00 | 1,466.00 | 0.00 | 1,466.00 | 0.00 |
| 6/1/2006 | EUG - POS SYSTEM UPGRADE 2006 | MA200 / 5 | 7,310.67 | 0.00 | 7,310.67 | 0.00 | 7,310.67 | 0.00 |
| 6/1/2006 | EUG PUB - COOLER 2006 | SLP / 5 | 9,646.00 | 0.00 | 9,646.00 | 0.00 | 9,646.00 | 0.00 |
| 12/1/2006 | EUGENE - POS INSTALL | SLP / 7 | 1,540.00 | 0.00 | 1,540.00 | 0.00 | 1,540.00 | 0.00 |
| 12/1/2006 | EUGENE - HOT WATER HEATER | SLP / 7 | 3,900.00 | 0.00 | 3,900.00 | 0.00 | 3,900.00 | 0.00 |
| 2/2/2007 | EUG PUB - RETRACTABLE AWNING | SLP / 5 | 5,400.00 | 0.00 | 5,400.00 | 0.00 | 5,400.00 | 0.00 |
| 2/20/2007 | EUG PUB - 42" HD TV | SLP / 5 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 | 0.00 |
| 8/1/2007 | EUG - DISPLAY CABINET | SLP / 5 | 719.25 | 0.00 | 719.25 | 0.00 | 719.25 | 0.00 |
| 3/1/2008 | EUG PUB - JOCKEY BOX REPAIR & UPGRADE | SLP / 5 | 2,132.90 | 0.00 | 2,132.90 | 0.00 | 2,132.90 | 0.00 |
| 5/1/2008 | EUG PUB - ROGUE NATION PRINTER | SLP / 5 | 2,035.46 | 0.00 | 2,035.46 | 0.00 | 2,035.46 | 0.00 |
| 6/1/2008 | EUG PUB - CHAIRS AND TABLES FROM OBC | SLP / 5 | 1,645.00 | 0.00 | 1,645.00 | 0.00 | 1,645.00 | 0.00 |
| 6/1/2008 | EUG PUB - AGE CHECKER? | SLP / 5 | 1,042.36 | 0.00 | 1,042.36 | 0.00 | 1,042.36 | 0.00 |
| 6/1/2008 | EUG PUB - VERSI TOUCH POS | SLP / 5 | 1,585.00 | 0.00 | 1,585.00 | 0.00 | 1,585.00 | 0.00 |
| 8/1/2008 | EUG PUB - VERSITOUCH POS UPGRADE | SLP / 5 | 2,866.00 | 0.00 | 2,866.00 | 0.00 | 2,866.00 | 0.00 |
| 6/1/2009 | EUG PUB - BAR TOP | SLP / 5 | 4,732.41 | 0.00 | 4,732.41 | 0.00 | 4,732.41 | 0.00 |
| 6/1/2010 | EUG PUB - ALOHA POS SYSTEM | SLP / 5 | 14,391.00 | 0.00 | 14,391.00 | 0.00 | 14,391.00 | 0.00 |
| 6/1/2011 | EUG - TABLES - 20 | SLP / 5 | 1,740.00 | 0.00 | 1,740.00 | 0.00 | 1,740.00 | 0.00 |
| | **Totals: 1620-110 - EUGENE PUB EQUIPMENT ( 80 assets )** | | **139,982.61** | **0.00** | **139,982.61** | **0.00** | **139,982.61** | **0.00** |

**Asset A/C# - 1620-112 - HOP FARM TASTING EQUIPMET**

| Date | Description | Method | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/1/2010 | HOP FARM - COOLER | SLP / 5 | 19,488.50 | 0.00 | 19,488.50 | 0.00 | 19,488.50 | 0.00 |
| 1/1/2014 | HOP FARM - ALOHA POS SYSTEM | SLP / 5 | 2,224.00 | 0.00 | 2,224.00 | 0.00 | 2,224.00 | 0.00 |
| 3/1/2014 | HOP FARM - POS SYSTEM | SLP / 5 | 13,481.89 | 0.00 | 13,481.89 | 0.00 | 13,481.89 | 0.00 |
| 6/1/2015 | HOP FARM - ALOHA POS SYSTEM | SLP / 5 | 5,364.00 | 0.00 | 5,364.00 | 0.00 | 5,364.00 | 0.00 |
| 6/1/2015 | HOP FARM - BAR REMODEL INCLUDES 2 KEG COOL | MA200 / 5 | 8,732.47 | 0.00 | 8,732.47 | 0.00 | 8,732.47 | 0.00 |
| 6/1/2017 | HOP FARM - POS SYSTEM | SLP / 5 | 3,924.00 | 0.00 | 3,924.00 | 0.00 | 3,924.00 | 0.00 |
| 6/1/2018 | HOP FARM - POS TERMINALS | SLP / 5 | 2,395.00 | 0.00 | 2,395.00 | 439.08 | 2,395.00 | 0.00 |
| 6/1/2018 | HOP FARM - POS SYSTEM | SLP / 5 | 1,945.00 | 0.00 | 1,945.00 | 356.58 | 1,945.00 | 0.00 |
| 3/1/2020 | HOP FARM - CHATOE PUB MUSIC TRAILER | SLP / 5 | 2,000.00 | 0.00 | 2,000.00 | 400.00 | 1,333.33 | 666.67 |
| | **Totals: 1620-112 - HOP FARM TASTING EQUIPMET ( 9 assets )** | | **59,554.86** | **0.00** | **59,554.86** | **1,195.66** | **58,888.19** | **666.67** |

**Asset A/C# - 1620-120 - ASTORIA PUB EQUIPMENT**

| Date | Description | Method | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/1/2007 | AST PUB - VERSITOUCH POS SYSTEM | SLP / 5 | 2,905.00 | 0.00 | 2,905.00 | 0.00 | 2,905.00 | 0.00 |
| 9/1/2007 | AST PUB - BAR EQUIPMENT | SLP / 5 | 5,663.75 | 0.00 | 5,663.75 | 0.00 | 5,663.75 | 0.00 |
| 9/1/2007 | AST PUB - ELECTRONIC EQUIPMENT | SLP / 5 | 4,162.40 | 0.00 | 4,162.40 | 0.00 | 4,162.40 | 0.00 |
| 9/1/2007 | AST PUB - SIGNAGE | SLP / 5 | 1,283.59 | 0.00 | 1,283.59 | 0.00 | 1,283.59 | 0.00 |
| 9/1/2007 | AST PUB - FIXTURES AND FURNITURE | SLP / 5 | 7,646.94 | 0.00 | 7,646.94 | 0.00 | 7,646.94 | 0.00 |
| 9/1/2007 | AST PUB - KITCHEN EQUIPMENT (less food inv) | SLP / 5 | 27,292.07 | 0.00 | 27,292.07 | 0.00 | 27,292.07 | 0.00 |
| 9/1/2007 | AST PUB - KEGERATOR | SLP / 5 | 2,050.00 | 0.00 | 2,050.00 | 0.00 | 2,050.00 | 0.00 |
| 9/1/2007 | AST PUB - LAPTOP 950 DELL | SLP / 5 | 949.50 | 0.00 | 949.50 | 0.00 | 949.50 | 0.00 |
| 9/1/2007 | AST PUB - SAFE | SLP / 5 | 975.00 | 0.00 | 975.00 | 0.00 | 975.00 | 0.00 |
| 9/1/2007 | AST PUB - DISPLAY CABINET | SLP / 5 | 719.25 | 0.00 | 719.25 | 0.00 | 719.25 | 0.00 |
| 11/1/2007 | AST - REPLACE ICE MACHINE | SLP / 5 | 3,662.75 | 0.00 | 3,662.75 | 0.00 | 3,662.75 | 0.00 |
| 12/1/2007 | AST - VERSITOUCH POS | SLP / 7 | 2,344.00 | 0.00 | 2,344.00 | 0.00 | 2,344.00 | 0.00 |
| 5/1/2008 | AST PUB - ROGUE NATION PRINTER | SLP / 5 | 2,035.46 | 0.00 | 2,035.46 | 0.00 | 2,035.46 | 0.00 |
| 6/1/2008 | AST PUB - GRUNDY FOR ROOT BEER | SLP / 5 | 950.00 | 0.00 | 950.00 | 0.00 | 950.00 | 0.00 |
| 6/1/2008 | AST PUB - AGE CHECKERS | SLP / 5 | 1,042.36 | 0.00 | 1,042.36 | 0.00 | 1,042.36 | 0.00 |
| 8/1/2008 | AST PUB - PIZZA PREP TABLE | SLP / 5 | 1,895.00 | 0.00 | 1,895.00 | 0.00 | 1,895.00 | 0.00 |
| 12/1/2008 | AST PUB - PREP TABLE | SLP / 5 | 1,595.00 | 0.00 | 1,595.00 | 0.00 | 1,595.00 | 0.00 |
| 6/1/2009 | AST PUB - BAR TOP | SLP / 5 | 1,250.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 | 0.00 |
| 6/1/2010 | AST PUB - ALOHA POS SYSTEM | SLP / 5 | 14,391.00 | 0.00 | 14,391.00 | 0.00 | 14,391.00 | 0.00 |
| 9/1/2011 | AST PUB - POS SYSTEM | SLP / 5 | 2,000.78 | 0.00 | 2,000.78 | 0.00 | 2,000.78 | 0.00 |
| 3/1/2012 | AST PUB - 18 BARSTOOLS | SLP / 5 | 1,224.00 | 0.00 | 1,224.00 | 0.00 | 1,224.00 | 0.00 |
| 8/1/2012 | AST PUB - 12 TABLES 150 CHAIRS | SLP / 5 | 5,309.44 | 0.00 | 5,309.44 | 0.00 | 5,309.44 | 0.00 |
| 10/1/2012 | AST PUB - WALK IN COOLER UPGRADE | SLP / 5 | 1,565.98 | 0.00 | 1,565.98 | 0.00 | 1,565.98 | 0.00 |

| Date | Description | Method | | | | | | |
|---|---|---|--:|--:|--:|--:|--:|--:|
| 3/1/2013 | AST PUB - EMS POS TERMINAL | SLP / 5 | 1,869.00 | 0.00 | 1,869.00 | 0.00 | 1,869.00 | 0.00 |
| 6/1/2013 | AST PUB - HOT WATER HEATER TANK | SLP / 5 | 4,000.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 | 0.00 |
| 9/1/2014 | AST PUB - DROP IN COOLER UNIT | MA200 / 5 | 3,364.59 | 0.00 | 3,364.59 | 0.00 | 3,364.59 | 0.00 |
| 10/1/2014 | AST PUB - From ISS PUB - 20 TABLE TOPS | MA200 / 10 | 5,400.00 | 0.00 | 5,400.00 | 353.90 | 4,869.16 | 530.84 |
| 2/1/2015 | AST PUB - SODA LINE UPGRADE | MA200 / 5 | 2,602.00 | 0.00 | 2,602.00 | 0.00 | 2,602.00 | 0.00 |
| 6/1/2015 | AST PUB - GLYCHOL MACHINE AND LINES | MA200 / 5 | 6,005.40 | 0.00 | 6,005.40 | 0.00 | 6,005.40 | 0.00 |
| 10/1/2015 | AST PUB - GOLF CART | MA200 / 5 | 1,500.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 |
| 12/1/2015 | AST PUB - GREASE TRAP AND CO2 MOVE | SLP / 5 | 3,000.55 | 0.00 | 3,000.55 | 0.00 | 3,000.55 | 0.00 |
| 12/1/2015 | AST PUB - WALK IN FREEZER WORK | SLP / 5 | 1,843.53 | 0.00 | 1,843.53 | 0.00 | 1,843.53 | 0.00 |
| 8/1/2016 | AST PUB - SANDWICH PREP TABLE | SLP / 5 | 1,738.00 | 0.00 | 1,738.00 | 0.00 | 1,738.00 | 0.00 |
| 8/1/2016 | AST PUB - ISS PUB - DINING TABLES | SLP / 5 | 2,016.00 | 0.00 | 2,016.00 | 0.00 | 2,016.00 | 0.00 |
| 3/1/2017 | AST PUB - REACH IN FREEZER | SLP / 5 | 2,210.00 | 0.00 | 2,210.00 | 0.00 | 2,210.00 | 0.00 |
| 12/1/2017 | AST PUB - POS UPGRADE | SLP / 5 | 3,807.00 | 0.00 | 3,807.00 | 317.25 | 3,807.00 | 0.00 |
| 1/1/2018 | AST PUB - RN PRINTER FROM OBC | SLP / 5 | 1,910.00 | 0.00 | 1,910.00 | 191.00 | 1,910.00 | 0.00 |
| 3/1/2018 | AST PUB - ISS PUB - 48 CHAIRS AND TABLE BASES | SLP / 5 | 4,307.80 | 0.00 | 4,307.80 | 574.37 | 4,307.80 | 0.00 |
| 5/1/2018 | AST PUB - GAS GRIDDLE WITH STAND | SLP / 5 | 2,956.85 | 0.00 | 2,956.85 | 492.81 | 2,956.85 | 0.00 |
| 10/1/2018 | AST PUB - 30 QT MIXER | SLP / 5 | 1,830.00 | 0.00 | 1,830.00 | 366.00 | 1,738.50 | 91.50 |
| 11/1/2018 | AST PUB - ISS PUB - FRYER | SLP / 5 | 1,532.56 | 0.00 | 1,532.56 | 306.51 | 1,430.38 | 102.18 |
| 9/1/2019 | AST PUB - POS SERVER | SLP / 5 | 3,435.00 | 0.00 | 3,435.00 | 687.00 | 2,633.50 | 801.50 |
| 6/1/2020 | AST PUB - 2 DOOR REFRIGERATOR | SLP / 5 | 3,820.55 | 0.00 | 3,820.55 | 764.11 | 2,356.01 | 1,464.54 |
| 1/31/2021 | AST PUB - CART FOR GARBAGE DISPOSAL | SLP / 5 | 2,200.00 | 0.00 | 2,200.00 | 440.00 | 1,100.00 | 1,100.00 |
| 10/1/2021 | AST - SANDWICH TABLE | SLP / 5 | 3,822.00 | 0.00 | 3,822.00 | 764.40 | 1,337.70 | 2,484.30 |
| 10/1/2021 | AST - WIND CANVAS | SLP / 5 | 4,720.00 | 0.00 | 4,720.00 | 944.00 | 1,652.00 | 3,068.00 |
| **Totals: 1620-120 - ASTORIA PUB EQUIPMENT ( 46 assets )** | | | 162,804.10 | 0.00 | 162,804.10 | 6,201.35 | 153,161.24 | 9,642.86 |

**Asset A/C#: 1620-92 - EVENTS EQUIPMENT**

| Date | Description | Method | | | | | | |
|---|---|---|--:|--:|--:|--:|--:|--:|
| 8/1/2005 | EVENTS - TABLES & CHAIRS | SLP / 5 | 31,100.00 | 0.00 | 31,100.00 | 0.00 | 31,100.00 | 0.00 |
| 8/1/2006 | PDX EVENTS - PIZZA TRAILER | SLP / 7 | 10,125.23 | 0.00 | 10,125.23 | 0.00 | 10,125.23 | 0.00 |
| 12/1/2006 | PDX EVENTS - FOOD CARTS FROM PHOENIX - 4 | SLP / 7 | 8,650.00 | 0.00 | 8,650.00 | 0.00 | 8,650.00 | 0.00 |
| 10/1/2011 | EVENTS - FOLDING TABLES | SLP / 5 | 1,649.99 | 0.00 | 1,649.99 | 0.00 | 1,649.99 | 0.00 |
| 4/1/2015 | EVENTS - KATOM 4 KEG DRAFT SYSTEM | MA200 / 5 | 2,873.74 | 0.00 | 2,873.74 | 0.00 | 2,873.74 | 0.00 |
| **Totals: 1620-92 - EVENTS EQUIPMENT ( 5 assets )** | | | 54,398.96 | 0.00 | 54,398.96 | 0.00 | 54,398.96 | 0.00 |

**Asset A/C#: 1620-93 - GD PUB EQUIPMENT**

| Date | Description | Method | | | | | | |
|---|---|---|--:|--:|--:|--:|--:|--:|
| 3/1/2006 | GDP - CONFERENCE ROOM TABLE & CHAIRS | SLP / 5 | 1,444.00 | 0.00 | 1,444.00 | 0.00 | 1,444.00 | 0.00 |
| 11/18/2008 | GDP - DOUBLE FRYER | SLP / 5 | 2,500.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 | 0.00 |
| 11/18/2008 | GDP - STOVE/OVEN 6 BURNER | SLP / 5 | 5,000.00 | 0.00 | 5,000.00 | 0.00 | 5,000.00 | 0.00 |
| 11/18/2008 | GDP - SALAMANDER | SLP / 5 | 1,500.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 |
| 11/18/2008 | GDP - SALAD REFER STATION | SLP / 5 | 3,000.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 | 0.00 |
| 11/18/2008 | GDP - SOUP WARMER | SLP / 5 | 500.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 |
| 11/18/2008 | GDP - 3 CONTAINER STEAMERS, 2 UNITS | SLP / 5 | 1,750.00 | 0.00 | 1,750.00 | 0.00 | 1,750.00 | 0.00 |
| 11/18/2008 | GDP - COFFEE MAKER | SLP / 5 | 300.00 | 0.00 | 300.00 | 0.00 | 300.00 | 0.00 |
| 11/18/2008 | GDP - REFRIGERATER | SLP / 5 | 3,000.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 | 0.00 |
| 11/18/2008 | GDP - FREEZER, 3 CHEST | SLP / 5 | 2,000.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 | 0.00 |
| 11/18/2008 | GDP - UPRIGHT FREEZER | SLP / 5 | 4,050.00 | 0.00 | 4,050.00 | 0.00 | 4,050.00 | 0.00 |
| 11/18/2008 | GDP - BEER COOLER | SLP / 5 | 6,000.00 | 0.00 | 6,000.00 | 0.00 | 6,000.00 | 0.00 |
| 11/18/2008 | GDP - KEG COOLER, REFER, 5 TAPS | SLP / 5 | 1,500.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 |
| 11/18/2008 | GDP - HOT WATER HEATER | SLP / 5 | 1,500.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 |
| 11/18/2008 | GDP - METAL TABLES - 5 | SLP / 5 | 1,250.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 | 0.00 |
| 11/18/2008 | GDP - METAL PREP TABLES - 3 | SLP / 5 | 1,300.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 | 0.00 |
| 11/18/2008 | GDP - TRAEGER GRILL | SLP / 5 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 |
| 11/18/2008 | GDP - EXHAUST HOOD | SLP / 5 | 3,000.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 | 0.00 |
| 11/18/2008 | GDP - DISHWASHER | SLP / 5 | 3,000.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 | 0.00 |
| 11/18/2008 | GDP - PICNIC TABLES, 15 LARGE | SLP / 5 | 1,750.00 | 0.00 | 1,750.00 | 0.00 | 1,750.00 | 0.00 |
| 11/18/2008 | GDP - BAR | SLP / 5 | 5,000.00 | 0.00 | 5,000.00 | 0.00 | 5,000.00 | 0.00 |
| 11/18/2008 | GDP - PICNIC TABLES, SMALL, 5 | SLP / 5 | 1,125.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 | 0.00 |
| 11/18/2008 | GDP - BAR STOOLS, 15 | SLP / 5 | 2,300.00 | 0.00 | 2,300.00 | 0.00 | 2,300.00 | 0.00 |
| 11/18/2008 | GDP - ROUND TABLES, 2 | SLP / 5 | 500.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 |
| 11/18/2008 | GDP - VINYL CHAIRS, 7 | SLP / 5 | 510.00 | 0.00 | 510.00 | 0.00 | 510.00 | 0.00 |
| 11/18/2008 | GDP - REGULAR TABLES, 17 | SLP / 5 | 3,400.00 | 0.00 | 3,400.00 | 0.00 | 3,400.00 | 0.00 |
| 11/18/2008 | GDP - BEER TAP EQUIPMENT, 19 REGULATORS | SLP / 5 | 5,000.00 | 0.00 | 5,000.00 | 0.00 | 5,000.00 | 0.00 |
| 11/18/2008 | GDP - FANS, 2 | SLP / 2 | 200.00 | 0.00 | 200.00 | 0.00 | 200.00 | 0.00 |
| 11/18/2008 | GDP - POS SYSTEM, 3 TERMINALS | SLP / 5 | 7,800.00 | 0.00 | 7,800.00 | 0.00 | 7,800.00 | 0.00 |
| 11/18/2008 | GDP - STEREO, 6 SPEAKER SYSTEM | SLP / 5 | 2,000.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 | 0.00 |
| 11/18/2008 | GDP - PIANO #2 | SLP / 5 | 750.00 | 0.00 | 750.00 | 0.00 | 750.00 | 0.00 |
| 11/18/2008 | GDP - BENCHES, 3 - 16' | SLP / 5 | 2,815.00 | 0.00 | 2,815.00 | 0.00 | 2,815.00 | 0.00 |
| 11/30/2008 | GDP - GLASS DISHWASHER | SLP / 5 | 1,500.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 |
| 11/30/2008 | GDP - PREP, DISH PIT, HAND SINKS | SLP / 5 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 |
| 11/30/2008 | GDP - BOTTLE COOLER | SLP / 5 | 4,000.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 | 0.00 |
| 12/1/2008 | GDP - Rogue Nation Printer | SLP / 5 | 1,796.61 | 0.00 | 1,796.61 | 0.00 | 1,796.61 | 0.00 |
| 1/1/2009 | GDP - VERSITOUCH POS SYSTEM | SLP / 5 | 4,488.00 | 0.00 | 4,488.00 | 0.00 | 4,488.00 | 0.00 |
| 2/28/2009 | GDP - SIGNAGE | SLP / 5 | 1,800.00 | 0.00 | 1,800.00 | 0.00 | 1,800.00 | 0.00 |
| 4/1/2009 | GDP - HVAC UPGRADE | SLP / 5 | 1,975.00 | 0.00 | 1,975.00 | 0.00 | 1,975.00 | 0.00 |
| 6/1/2009 | GDP - DRAFT SYSTEM | SLP / 5 | 8,896.45 | 0.00 | 8,896.45 | 0.00 | 8,896.45 | 0.00 |
| 8/1/2009 | GDP - VERITOUCH POS STATION | SLP / 5 | 1,921.00 | 0.00 | 1,921.00 | 0.00 | 1,921.00 | 0.00 |
| 8/1/2009 | GDP - HOME DEPOT BBQ GRILL | SLP / 5 | 1,296.95 | 0.00 | 1,296.95 | 0.00 | 1,296.95 | 0.00 |
| 10/1/2009 | GDP - BAR TOP & BACK | SLP / 5 | 19,659.00 | 0.00 | 19,659.00 | 0.00 | 19,659.00 | 0.00 |
| 3/1/2010 | GDP - POS TERMINAL FROM AQUARIUM | SLP / 5 | 4,336.50 | 0.00 | 4,336.50 | 0.00 | 4,336.50 | 0.00 |
| 6/1/2010 | GDP - NEW BAR AND INSTALL | SLP / 5 | 10,294.34 | 0.00 | 10,294.34 | 0.00 | 10,294.34 | 0.00 |
| 6/1/2010 | GDP - ALOHA POS SYSTEM | SLP / 5 | 13,491.00 | 0.00 | 13,491.00 | 0.00 | 13,491.00 | 0.00 |
| 10/1/2010 | GDP - AGE CHECKER | SLP / 5 | 1,563.54 | 0.00 | 1,563.54 | 0.00 | 1,563.54 | 0.00 |
| 12/1/2010 | GDP - BIG SCREEN TV | SLP / 5 | 1,019.94 | 0.00 | 1,019.94 | 0.00 | 1,019.94 | 0.00 |

| Date | Description | Code | | | | | | |
|------|-------------|------|---|---|---|---|---|---|
| 12/1/2010 | GDP - REFRIGERATOR | SLP / 5 | 1,540.00 | 0.00 | 1,540.00 | 0.00 | 1,540.00 | 0.00 |
| 6/1/2011 | GD - GAS FOR ROASTER | SLP / 5 | 1,799.00 | 0.00 | 1,799.00 | 0.00 | 1,799.00 | 0.00 |
| 8/1/2011 | GDP - COOLER, 2 DOOR | SLP / 5 | 1,800.00 | 0.00 | 1,800.00 | 0.00 | 1,800.00 | 0.00 |
| 8/1/2011 | GDP - POS TERMINAL | SLP / 5 | 2,625.00 | 0.00 | 2,625.00 | 0.00 | 2,625.00 | 0.00 |
| 3/1/2012 | GDP - CANOPY'S | SLP / 5 | 11,395.00 | 0.00 | 11,395.00 | 0.00 | 11,395.00 | 0.00 |
| 8/1/2012 | GDP - REPLACE FREEZER DOORS | SLP / 5 | 1,793.00 | 0.00 | 1,793.00 | 0.00 | 1,793.00 | 0.00 |
| 12/1/2012 | GDP - WALK IN COOLER CONDENSOR | SLP / 5 | 1,774.79 | 0.00 | 1,774.79 | 0.00 | 1,774.79 | 0.00 |
| 9/1/2013 | GDP - 5.5 BBL DRAFT SYSTEM | SLP / 5 | 2,775.00 | 0.00 | 2,775.00 | 0.00 | 2,775.00 | 0.00 |
| 9/1/2013 | GDP - UPDATE WALK IN COOLER | SLP / 5 | 2,403.36 | 0.00 | 2,403.36 | 0.00 | 2,403.36 | 0.00 |
| 10/1/2013 | GDP - HEAT PUMP - BARREL ROOM | SLP / 5 | 7,491.95 | 0.00 | 7,491.95 | 0.00 | 7,491.95 | 0.00 |
| 11/1/2013 | GDP - WALK IN REFER | SLP / 5 | 15,960.00 | 0.00 | 15,960.00 | 0.00 | 15,960.00 | 0.00 |
| 1/1/2014 | GDP - SIGN | SLP / 5 | 1,540.00 | 0.00 | 1,540.00 | 0.00 | 1,540.00 | 0.00 |
| 2/1/2014 | GDP - BIKE RACKS | SLP / 5 | 2,600.00 | 0.00 | 2,600.00 | 0.00 | 2,600.00 | 0.00 |
| 6/1/2014 | GDP - 2 TABLES FOR QHUT | MA200 / 5 | 2,900.00 | 0.00 | 2,900.00 | 0.00 | 2,900.00 | 0.00 |
| 9/1/2014 | GDP - TWO DOOR FREEZER | MA200 / 5 | 2,670.50 | 0.00 | 2,670.50 | 0.00 | 2,670.50 | 0.00 |
| 9/1/2014 | GDP - GROW ROOM EQUIPMENT | MA200 / 5 | 4,585.00 | 0.00 | 4,585.00 | 0.00 | 4,585.00 | 0.00 |
| 11/1/2014 | GDP - SOLID DOOR REFRIGERATOR | MA200 / 10 | 2,326.00 | 0.00 | 2,326.00 | 152.44 | 2,097.35 | 228.65 |
| 12/1/2014 | GDP - REFRIGERATOR WEBSTAURANT | MA200 / 10 | 2,229.15 | 0.00 | 2,229.15 | 146.08 | 2,010.02 | 219.13 |
| 1/1/2015 | GDP - QHUT GROW ROOM EQUIPMENT | MA200 / 5 | 16,114.90 | 0.00 | 16,114.90 | 0.00 | 16,114.90 | 0.00 |
| 8/1/2015 | GDP - 2 COLD PREEP TABLES | MA200 / 5 | 3,606.98 | 0.00 | 3,606.98 | 0.00 | 3,606.98 | 0.00 |
| 8/1/2015 | GDP - TAP TV SYSTEM | MA200 / 5 | 11,985.76 | 0.00 | 11,985.76 | 0.00 | 11,985.76 | 0.00 |
| 12/1/2015 | GDP - KITCHEN EQUIPMENT PACKAGE | MA200 / 5 | 3,320.00 | 0.00 | 3,320.00 | 0.00 | 3,320.00 | 0.00 |
| 3/1/2016 | GDP - METAL FOLDING CHAIRS | SLP / 5 | 1,932.00 | 0.00 | 1,932.00 | 0.00 | 1,932.00 | 0.00 |
| 11/1/2016 | GDP - BARSTOOLS | SLP / 5 | 2,112.00 | 0.00 | 2,112.00 | 0.00 | 2,112.00 | 0.00 |
| 12/1/2016 | ESP- EASTSIDE PUB SIGNS | SLP / 5 | 7,712.00 | 0.00 | 7,712.00 | 0.00 | 7,712.00 | 0.00 |
| 12/1/2016 | ESP - EASTSIDE PUB SIGNS 2 | SLP / 5 | 7,460.00 | 0.00 | 7,460.00 | 0.00 | 7,460.00 | 0.00 |
| 12/1/2016 | ESP - EASTSIDE PUB PICTURES & GRAPHICS | SLP / 5 | 3,362.45 | 0.00 | 3,362.45 | 0.00 | 3,362.45 | 0.00 |
| 12/1/2016 | ESP - MEAT SLICER | SLP / 5 | 1,504.75 | 0.00 | 1,504.75 | 0.00 | 1,504.75 | 0.00 |
| 12/1/2016 | ESP - RANGE & GRIDDLE | SLP / 5 | 2,325.00 | 0.00 | 2,325.00 | 0.00 | 2,325.00 | 0.00 |
| 4/1/2017 | GDP - SIGNAGE | SLP / 5 | 8,296.92 | 0.00 | 8,296.92 | 0.00 | 8,296.92 | 0.00 |
| 4/1/2017 | GDP - NEW DRAFT EQUIPMENT | SLP / 5 | 16,893.82 | 0.00 | 16,893.82 | 0.00 | 16,893.82 | 0.00 |
| 5/1/2017 | ES PUB - PATIO FURNITURE (FROM NEIGHBOR BUSI | SLP / 5 | 9,163.00 | 0.00 | 9,163.00 | 0.00 | 9,163.00 | 0.00 |
| 6/1/2017 | ESP - PATIO FURNITURE AND FIRE PIT | SLP / 5 | 11,972.57 | 0.00 | 11,972.57 | 0.00 | 11,972.57 | 0.00 |
| 6/1/2017 | ESP - PATIO FURNITURE ADDN'L | SLP / 5 | 5,618.35 | 0.00 | 5,618.35 | 0.00 | 5,618.35 | 0.00 |
| 11/1/2017 | ESP - NEW BARSTOOLS | SLP / 5 | 3,168.00 | 0.00 | 3,168.00 | 211.20 | 3,168.00 | 0.00 |
| 12/1/2017 | ESP - POS Upgrade | SLP / 5 | 2,310.00 | 0.00 | 2,310.00 | 192.50 | 2,310.00 | 0.00 |
| 1/1/2018 | ESP - EASTSIDE RN PRINTER FROM OBC | SLP / 5 | 3,072.22 | 0.00 | 3,072.22 | 307.24 | 3,072.22 | 0.00 |
| 5/1/2018 | PDX PUB - CROWLER MACHINE | SLP / 5 | 5,685.00 | 0.00 | 5,685.00 | 947.50 | 5,685.00 | 0.00 |
| 6/1/2018 | ESP - ROLL UP DOOR | SLP / 5 | 3,981.50 | 0.00 | 3,981.50 | 729.94 | 3,981.50 | 0.00 |
| 11/1/2018 | ESP - ROLL UP DOOR 2 | SLP / 5 | 2,596.57 | 0.00 | 2,596.57 | 519.31 | 2,423.45 | 173.12 |
| 9/1/2019 | ESP - RTD COOLER | SLP / 5 | 1,951.73 | 0.00 | 1,951.73 | 390.35 | 1,496.34 | 455.39 |
| 10/1/2019 | ESP - CREATIVE WOOD - TABLES | SLP / 5 | 12,000.00 | 0.00 | 12,000.00 | 2,400.00 | 9,000.00 | 3,000.00 |
| 10/1/2019 | ESP - ROLL UP DOOR | SLP / 5 | 37,562.67 | 0.00 | 37,562.67 | 7,512.53 | 28,171.99 | 9,390.68 |
| 10/1/2019 | ESP - COOLER DOOR | SLP / 5 | 1,942.00 | 0.00 | 1,942.00 | 388.40 | 1,456.50 | 485.50 |
| 11/1/2019 | ESP - FRYER AND GAS HOOKUP | SLP / 5 | 1,552.51 | 0.00 | 1,552.51 | 310.50 | 1,138.50 | 414.01 |
| 12/1/2019 | ESP - ICE MAKER | SLP / 5 | 2,695.00 | 0.00 | 2,695.00 | 539.00 | 1,931.42 | 763.58 |
| 12/1/2019 | ESP - SANDWICH TABLE WITH COOLER | SLP / 5 | 1,685.00 | 0.00 | 1,685.00 | 337.00 | 1,207.58 | 477.42 |
| 4/1/2020 | ESP - EAST SIDE TAPROOM AUDIO SYSTEM | SLP / 5 | 7,980.00 | 0.00 | 7,980.00 | 1,596.00 | 5,187.00 | 2,793.00 |
| 4/1/2020 | ESP - OUTSIDE KITCHEN EQUIPMENT | SLP / 5 | 5,998.75 | 0.00 | 5,998.75 | 1,199.75 | 3,899.19 | 2,099.56 |
| 4/1/2020 | ESP - BBL ROOM DOOR | SLP / 5 | 5,995.00 | 0.00 | 5,995.00 | 1,199.00 | 3,896.75 | 2,098.25 |
| 10/1/2021 | ESP - PATIO COVER | SLP / 5 | 4,698.50 | 0.00 | 4,698.50 | 939.70 | 1,644.48 | 3,054.02 |
| 8/31/2022 | A | ESP - Outdoor Bar | SLP / 7 | 1,944.00 | 0.00 | 1,944.00 | 254.57 | 254.57 | 1,689.43 |
| 11/30/2022 | A | ESP - Tap Upgrade | SLP / 7 | 3,245.20 | 0.00 | 3,245.20 | 309.07 | 309.07 | 2,936.13 |
| **Totals: 1620-93 - GD PUB EQUIPMENT ( 101 assets )** | | | **449,434.23** | **0.00** | **449,434.23** | **20,582.08** | **419,156.36** | **30,277.87** |

**Asset A/C#: 1620-98 - PSU**

| Date | Description | Code | | | | | | |
|------|-------------|------|---|---|---|---|---|---|
| 5/1/2011 | PSU - POS TERMINAL | SLP / 5 | 12,431.00 | 0.00 | 12,431.00 | 0.00 | 12,431.00 | 0.00 |
| 5/1/2011 | PSU - COMPUTER TERMINAL AND RN PRINTER | SLP / 5 | 1,791.16 | 0.00 | 1,791.16 | 0.00 | 1,791.16 | 0.00 |
| 5/1/2011 | PSU - ROGUE SIGNS | SLP / 5 | 3,122.00 | 0.00 | 3,122.00 | 0.00 | 3,122.00 | 0.00 |
| 5/1/2011 | PSU - ID SCANNER | SLP / 5 | 1,540.77 | 0.00 | 1,540.77 | 0.00 | 1,540.77 | 0.00 |
| 5/1/2011 | PSU - MISC PANS, SHELVING SUPPLIES | SLP / 5 | 3,200.00 | 0.00 | 3,200.00 | 0.00 | 3,200.00 | 0.00 |
| 5/1/2011 | PSU - MISC RESTAURANT EQUIPMENT | SLP / 5 | 1,500.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 |
| 5/1/2011 | PSU - DROP IN SINK - ONE COMPARTMENT | SLP / 5 | 500.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 |
| 5/1/2011 | PSU - PLASTIC 1/6 PANS - 16 | SLP / 5 | 100.00 | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 |
| 5/1/2011 | PSU - FOOD WARMER | SLP / 5 | 500.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 |
| 5/1/2011 | PSU - ONE COMPARTMENT SINK | SLP / 5 | 500.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 |
| 5/1/2011 | PSU - KEG RACK | SLP / 5 | 500.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 |
| 5/1/2011 | PSU - STEREO SYSTEM | SLP / 5 | 500.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 |
| 5/1/2011 | PSU - IMMERSION BLENDER | SLP / 5 | 500.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 |
| 5/1/2011 | PSU - SALAD SPINNER 60 QUART | SLP / 5 | 500.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 |
| 5/1/2011 | PSU - BATHROOM FIXTURES | SLP / 5 | 500.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 |
| 5/1/2011 | PSU - BUSSING STATION | SLP / 5 | 500.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 |
| 5/1/2011 | PSU - POTS & PANS | SLP / 5 | 500.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 |
| 5/1/2011 | PSU - BEER PITCHERS | SLP / 5 | 500.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 |
| 5/1/2011 | PSU - FOOD PROCESSOR | SLP / 5 | 750.00 | 0.00 | 750.00 | 0.00 | 750.00 | 0.00 |
| 5/1/2011 | PSU - SOIL TABLE | SLP / 5 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 |
| 5/1/2011 | PSU - CLEAN TABLE 24" | SLP / 5 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 |
| 5/1/2011 | PSU - FOOD MIXER | SLP / 5 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 |
| 5/1/2011 | PSU - ICE BIN | SLP / 5 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 |
| 5/1/2011 | PSU - SODA DISPENSER/CARBONATOR | SLP / 5 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 |
| 5/1/2011 | PSU - CHEST FREEZER | SLP / 5 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 |
| 5/1/2011 | PSU - MAKE UP AIR UNIT | SLP / 5 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 |

| Date | Description | Method | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5/1/2011 | PSU - WOODEN PIZZA PREP TABLE | SLP / 5 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 |
| 5/1/2011 | PSU - SMOKER | SLP / 5 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 |
| 5/1/2011 | PSU - LIGHTS | SLP / 5 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 |
| 5/1/2011 | PSU - TV'S-2 | SLP / 5 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 |
| 5/1/2011 | PSU - TELEPHONE SYSTEM | SLP / 5 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 |
| 5/1/2011 | PSU - STEREO SYSTEM | SLP / 5 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 |
| 5/1/2011 | PSU - SAFES-2 | SLP / 5 | 1,100.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 | 0.00 |
| 5/1/2011 | PSU - FRYER | SLP / 5 | 1,500.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 |
| 5/1/2011 | PSU - FOOD SLICER | SLP / 5 | 1,500.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 |
| 5/1/2011 | PSU - ICE MAKER | SLP / 5 | 1,500.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 |
| 5/1/2011 | PSU - BEER DISPENSING HEAD UNIT | SLP / 5 | 1,500.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 |
| 5/1/2011 | PSU - OFFICE FURN-DESK,CHAIR,COMPUTER SYSTI | SLP / 5 | 2,000.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 | 0.00 |
| 5/1/2011 | PSU - KITCH SMLLWARE-MET BOWLS,RICER,KNIVES | SLP / 5 | 2,000.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 | 0.00 |
| 5/1/2011 | PSU - WORK TABLE 72" | SLP / 5 | 2,500.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 | 0.00 |
| 5/1/2011 | PSU - BACK BAR STORAGE CAB: 1-4 DOOR, 1-3 DOO | SLP / 5 | 2,500.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 | 0.00 |
| 5/1/2011 | PSU - SECURITY SYSTEM | SLP / 5 | 2,500.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 | 0.00 |
| 5/1/2011 | PSU - DELI DISPLAY CASE | SLP / 5 | 3,000.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 | 0.00 |
| 5/1/2011 | PSU - PIZZA PREP TABLE REFRIDGERATED | SLP / 5 | 3,000.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 | 0.00 |
| 5/1/2011 | PSU - WORK TABLE 72" | SLP / 5 | 3,000.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 | 0.00 |
| 5/1/2011 | PSU - ICE BIN AND COCKTAIL SECTION | SLP / 5 | 3,000.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 | 0.00 |
| 5/1/2011 | PSU - OUTDOOR BENCHES-10 | SLP / 5 | 3,000.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 | 0.00 |
| 5/1/2011 | PSU - CATERING SUPPLIES | SLP / 5 | 3,000.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 | 0.00 |
| 5/1/2011 | PSU - BAR GLASSWARE-PINTS,ROCKS,SHOT,WINE ( | SLP / 5 | 4,000.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 | 0.00 |
| 5/1/2011 | PSU - TABLEWARE-PLATES,BOWLS,UTENSILS,PLSTI | SLP / 5 | 4,000.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 | 0.00 |
| 5/1/2011 | PSU - KITCHENWARE-SPOONS,TRAYS, CAMBROS | SLP / 5 | 4,000.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 | 0.00 |
| 5/1/2011 | PSU - WATER HEATERS-2 | SLP / 5 | 4,000.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 | 0.00 |
| 5/1/2011 | PSU - EXHAUST HOOD | SLP / 5 | 4,500.00 | 0.00 | 4,500.00 | 0.00 | 4,500.00 | 0.00 |
| 5/1/2011 | PSU - TRUE 2-DOOR REACH IN | SLP / 5 | 5,000.00 | 0.00 | 5,000.00 | 0.00 | 5,000.00 | 0.00 |
| 5/1/2011 | PSU - TRUE REFRIDGERATED SANDWICH COUNTER | SLP / 5 | 5,000.00 | 0.00 | 5,000.00 | 0.00 | 5,000.00 | 0.00 |
| 5/1/2011 | PSU - DECK PIZZA OVEN GAS | SLP / 5 | 5,000.00 | 0.00 | 5,000.00 | 0.00 | 5,000.00 | 0.00 |
| 5/1/2011 | PSU - TRUE 1-DOOR STAND UP REFRIDGERATOR | SLP / 5 | 5,000.00 | 0.00 | 5,000.00 | 0.00 | 5,000.00 | 0.00 |
| 5/1/2011 | PSU - TRUE 1-DOOR STAND UP FREEZER | SLP / 5 | 5,000.00 | 0.00 | 5,000.00 | 0.00 | 5,000.00 | 0.00 |
| 5/1/2011 | PSU - WOLF RANGE | SLP / 5 | 6,000.00 | 0.00 | 6,000.00 | 0.00 | 6,000.00 | 0.00 |
| 5/1/2011 | PSU - 4 HVAC UNITS-8 | SLP / 5 | 6,000.00 | 0.00 | 6,000.00 | 0.00 | 6,000.00 | 0.00 |
| 5/1/2011 | PSU - WALK IN COOLER/KEG STORAGE | SLP / 5 | 8,500.00 | 0.00 | 8,500.00 | 0.00 | 8,500.00 | 0.00 |
| 5/1/2011 | PSU - TABLES, CHAIRS, BAR STOOLS | SLP / 5 | 10,000.00 | 0.00 | 10,000.00 | 0.00 | 10,000.00 | 0.00 |
| 5/1/2011 | PSU - 4 MICROS TERM EACH W/CASH DRAWER & PF | SLP / 5 | 15,000.00 | 0.00 | 15,000.00 | 0.00 | 15,000.00 | 0.00 |
| 5/1/2011 | PSU - KITCHEN TICKET PRINTER | SLP / 5 | 500.00 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 |
| 6/1/2011 | PSU - COLUMBIA DRAFT SYSTEM | SLP / 5 | 13,588.08 | 0.00 | 13,588.08 | 0.00 | 13,588.08 | 0.00 |
| 6/1/2011 | PSU - SIGNAGE AND FLAGS | SLP / 5 | 4,086.79 | 0.00 | 4,086.79 | 0.00 | 4,086.79 | 0.00 |
| 9/1/2011 | PSU - POS SYSTEM | SLP / 5 | 2,000.78 | 0.00 | 2,000.78 | 0.00 | 2,000.78 | 0.00 |
| 11/1/2011 | PSU - DOUBLE DOOR FREEZER | SLP / 5 | 2,231.00 | 0.00 | 2,231.00 | 0.00 | 2,231.00 | 0.00 |
| 10/1/2012 | PSU - BARSTOOLS - 20 PCS | SLP / 5 | 1,360.00 | 0.00 | 1,360.00 | 0.00 | 1,360.00 | 0.00 |
| 11/1/2012 | PSU - SIGNS AND DECO'S FOR REMODEL | SLP / 5 | 1,990.00 | 0.00 | 1,990.00 | 0.00 | 1,990.00 | 0.00 |
| 5/1/2014 | PSU - DEEP FRYER | SLP / 5 | 1,502.98 | 0.00 | 1,502.98 | 0.00 | 1,502.98 | 0.00 |
| 5/1/2014 | PSU - FREEZER | SLP / 5 | 1,500.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 |
| 11/1/2014 | PSU - FREEZER | MA200 / 10 | 1,499.00 | 0.00 | 1,499.00 | 98.24 | 1,351.65 | 147.35 |
| 2/1/2015 | PSU - GREASE TRAP | MA200 / 5 | 7,913.00 | 0.00 | 7,913.00 | 0.00 | 7,913.00 | 0.00 |
| 5/1/2016 | PSU - 2 Door Sliding Cooler | SLP / 5 | 2,130.00 | 0.00 | 2,130.00 | 0.00 | 2,130.00 | 0.00 |
| 6/1/2017 | PSU - GRAPHICS AND SIGNS | SLP / 5 | 2,537.50 | 0.00 | 2,537.50 | 0.00 | 2,537.50 | 0.00 |
| 12/1/2017 | PSU - POS UPGRADE | SLP / 5 | 2,310.00 | 0.00 | 2,310.00 | 192.50 | 2,310.00 | 0.00 |
| 3/1/2018 | PSU - SANDWICH PREP TABLE | SLP / 5 | 3,325.00 | 0.00 | 3,325.00 | 443.33 | 3,325.00 | 0.00 |
| 10/1/2018 | PSU - TWO SETS LONG TABLES | SLP / 5 | 12,425.96 | 0.00 | 12,425.96 | 2,485.19 | 11,804.65 | 621.31 |
| 10/1/2018 | PSU - BARSTOOLS | SLP / 5 | 1,760.00 | 0.00 | 1,760.00 | 352.00 | 1,672.00 | 88.00 |
| 11/1/2018 | PSU - FRYER | SLP / 5 | 1,300.00 | 0.00 | 1,300.00 | 260.00 | 1,213.33 | 86.67 |
| 11/1/2018 | PSU - PLUG INS | SLP / 5 | 2,050.35 | 0.00 | 2,050.35 | 410.07 | 1,913.66 | 136.69 |
| 9/1/2019 | PSU - RTD COOLER | SLP / 5 | 1,951.72 | 0.00 | 1,951.72 | 390.34 | 1,496.31 | 455.41 |
| 1/1/2020 | PSU - ICE MAKER | SLP / 5 | 3,486.11 | 0.00 | 3,486.11 | 697.22 | 2,440.27 | 1,045.84 |
| 10/1/2020 | PSU - TAP SYSTEM UPGRADE | SLP / 5 | 1,595.98 | 0.00 | 1,595.98 | 319.20 | 877.80 | 718.18 |
| **Totals: 1620-98 - PSU ( 85 assets )** | | | **243,579.18** | **0.00** | **243,579.18** | **5,648.09** | **240,279.73** | **3,299.45** |

**Asset A/C#: 1622-120 - LEASEHOLDS ASTORIA**

| Date | Description | Method | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/1/2007 | AST PUB - HEATING | SLP / 5 | 1,174.30 | 0.00 | 1,174.30 | 0.00 | 1,174.30 | 0.00 |
| 9/1/2007 | AST PUB - LEASEHOLD IMPROVE INSTALLATION | SLP / 5 | 31,350.94 | 0.00 | 31,350.94 | 0.00 | 31,350.94 | 0.00 |
| 9/1/2007 | AST PUB - LEASEHOLD IMPROVE MATERIALS | SLP / 5 | 24,047.36 | 0.00 | 24,047.36 | 0.00 | 24,047.36 | 0.00 |
| 9/1/2007 | AST PUB - LEASEHOLD LIGHTING | SLP / 5 | 30,918.08 | 0.00 | 30,918.08 | 0.00 | 30,918.08 | 0.00 |
| 9/1/2007 | AST PUB - LEASEHOLD PLUMBING | SLP / 5 | 23,817.09 | 0.00 | 23,817.09 | 0.00 | 23,817.09 | 0.00 |
| 12/1/2007 | AST - REMODEL 2 WALLS/4 DOORS | MACRS / 27 | 2,550.00 | 0.00 | 2,550.00 | 92.73 | 1,441.18 | 1,108.82 |
| 12/1/2015 | AST PUB - ELECTRICAL PANEL CHANGE | SLP / 5 | 6,525.00 | 0.00 | 6,525.00 | 0.00 | 6,525.00 | 0.00 |
| 6/1/2017 | AST - STORAGE UNIT INSIDE DINING | SLP / 15 | 4,634.00 | 0.00 | 4,634.00 | 308.93 | 1,879.32 | 2,754.68 |
| 10/1/2020 | AST PUB - 2020 PUB REMODEL | SLP / 5 | 2,710.75 | 0.00 | 2,710.75 | 542.15 | 1,490.91 | 1,219.84 |
| **Totals: 1622-120 - LEASEHOLDS ASTORIA ( 9 assets )** | | | **127,727.52** | **0.00** | **127,727.52** | **943.81** | **122,644.18** | **5,083.34** |

**Asset A/C#: 1622-93 - LEASEHOLDS - GDP**

| Date | Description | Method | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/18/2008 | GDP - WINDOWS | SLP / 5 | 7,248.00 | 0.00 | 7,248.00 | 0.00 | 7,248.00 | 0.00 |
| 11/18/2008 | GDP - ENTRY DOOR | SLP / 5 | 1,300.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 | 0.00 |
| 12/1/2009 | GDP - ROOF REPLACEMENT | SLP / 10 | 43,512.00 | 0.00 | 43,512.00 | 0.00 | 43,512.00 | 0.00 |
| 12/1/2009 | GDP - SPRINKLER SYSTEM #2 | SLP / 10 | 23,428.30 | 0.00 | 23,428.30 | 0.00 | 23,428.30 | 0.00 |
| 12/1/2009 | GDP - HOLE IN THE WALL REMODEL | SLP / 10 | 47,862.00 | 0.00 | 47,862.00 | 0.00 | 47,862.00 | 0.00 |
| 12/1/2011 | GDP - PATIO RENOVATION | SLP / 7 | 17,986.00 | 0.00 | 17,986.00 | 0.00 | 17,986.00 | 0.00 |
| 5/1/2012 | GDP - PATIO IMPROVEMENT LANDSCAPING | SLP / 7 | 10,805.00 | 0.00 | 10,805.00 | 0.00 | 10,805.00 | 0.00 |
| 8/1/2013 | GDP - DOOR REPLACEMENT | SLP / 7 | 1,791.00 | 0.00 | 1,791.00 | 0.00 | 1,791.00 | 0.00 |

| Date | Description | Method / Life | | | | | |
|---|---|---|---|---|---|---|---|
| 3/1/2014 | GDP - ENTRY DOOR AND ELECTRICAL PANEL | SLP / 7 | 8,887.70 | 0.00 | 8,887.70 | 0.00 | 8,887.70 | 0.00 |
| 4/1/2015 | GDP - PUB AND QHUT EXTERIOR CLEANING | MA200 / 7 | 4,750.00 | 0.00 | 4,750.00 | 0.00 | 4,750.00 | 0.00 |
| 9/1/2015 | GDP - PUB AND QHUT PAINTING | MA200 / 5 | 4,355.00 | 0.00 | 4,355.00 | 0.00 | 4,355.00 | 0.00 |
| 4/1/2017 | ESP - INTERIOR REMODEL | SLP / 10 | 159,741.53 | 0.00 | 159,741.53 | 15,974.15 | 99,838.44 | 59,903.09 |
| 6/1/2017 | ESP - FINAL REMODEL | SLP / 15 | 196,868.50 | 0.00 | 196,868.50 | 13,124.57 | 79,841.13 | 117,027.37 |
| 4/1/2020 | ESP - KITCHEN AND FLOOR REMODEL | SLP / 15 | 22,748.57 | 0.00 | 22,748.57 | 1,516.57 | 4,928.85 | 17,819.72 |
| 10/1/2020 | ESP - 2020 PUB REMODEL | SLP / 15 | 11,390.28 | 0.00 | 11,390.28 | 2,278.06 | 6,264.86 | 5,125.62 |
| 1/31/2021 | ESP - EXTERIOR SIDING UPGRADE | SLP / 5 | 10,868.00 | 0.00 | 10,868.00 | 2,173.60 | 5,434.00 | 5,434.00 |
| **Totals: 1622-93 - LEASEHOLDS - GDP ( 16 assets )** | | | 573,541.88 | 0.00 | 573,541.88 | 35,066.95 | 368,232.08 | 205,309.80 |

**Asset A/C#: 1622-94 - GDB BREW LEASEHOLDS**

| Date | Description | Method / Life | | | | | |
|---|---|---|---|---|---|---|---|
| 6/1/2009 | GDB - WATER LINE INSTALL | SLP / 7 | 12,999.70 | 0.00 | 12,999.70 | 0.00 | 12,999.70 | 0.00 |
| 6/1/2009 | GDB - Green Dragon Brewery Permits and Licences | SLP / 7 | 21,218.29 | 0.00 | 21,218.29 | 0.00 | 21,218.29 | 0.00 |
| 6/1/2009 | GDB - CITY OF PDX STORM WATER SYSTEM | SLP / 7 | 4,316.58 | 0.00 | 4,316.58 | 0.00 | 4,316.58 | 0.00 |
| 6/1/2009 | GDB - CITY OF PDX FIRE SYSTEM | SLP / 7 | 14,783.42 | 0.00 | 14,783.42 | 0.00 | 14,783.42 | 0.00 |
| 6/1/2010 | GDP - BREWERY BUILDING MODIFICATIONS | MSL / 15 | 31,890.00 | 0.00 | 31,890.00 | 2,126.00 | 28,701.00 | 3,189.00 |
| 12/1/2010 | GDB - BUILDING REMODEL - UNFETTERED | SLP / 15 | 9,178.00 | 0.00 | 9,178.00 | 611.87 | 7,699.36 | 1,478.64 |
| 12/1/2010 | GDP- ROOF REPAIR | SLP / 15 | 9,087.00 | 0.00 | 9,087.00 | 605.80 | 7,622.98 | 1,464.02 |
| 12/1/2010 | GDP - QHUT BUILDING REMODEL | SLP / 15 | 6,148.00 | 0.00 | 6,148.00 | 409.87 | 5,157.53 | 990.47 |
| 12/1/2010 | GDP - CEILING - UNFETTERED | SLP / 15 | 1,618.00 | 0.00 | 1,618.00 | 107.87 | 1,357.36 | 260.64 |
| 2/1/2013 | BB - ELECTRICAL SUB PANEL | SLP / 15 | 1,648.00 | 0.00 | 1,648.00 | 109.87 | 1,144.48 | 503.52 |
| 5/1/2013 | GDB - BARREL ROOM ADDITIONS | SLP / 10 | 45,483.60 | 0.00 | 45,483.60 | 3,790.30 | 45,483.60 | 0.00 |
| **Totals: 1622-94 - GDB BREW LEASEHOLDS ( 11 assets )** | | | 158,370.59 | 0.00 | 158,370.59 | 7,761.58 | 150,484.30 | 7,886.29 |

**Asset A/C#: 1622-98 - LEASEHOLDS ROGUE HALL**

| Date | Description | Method / Life | | | | | |
|---|---|---|---|---|---|---|---|
| 12/31/2011 | PSU - RESTROOM FLOOR REPAIR | SLP / 7 | 2,960.00 | 0.00 | 2,960.00 | 0.00 | 2,960.00 | 0.00 |
| 9/1/2014 | PSU - FLOOR REMODEL | MA200 / 10 | 14,296.07 | 0.00 | 14,296.07 | 936.90 | 12,890.71 | 1,405.36 |
| 10/1/2015 | PSU - CARPET REPLACEMENT | MA200 / 5 | 11,000.00 | 0.00 | 11,000.00 | 0.00 | 11,000.00 | 0.00 |
| 10/1/2020 | PSU - 2020 PUB REMODEL | SLP / 5 | 8,396.74 | 0.00 | 8,396.74 | 1,679.35 | 4,618.21 | 3,778.53 |
| **Totals: 1622-98 - LEASEHOLDS ROGUE HALL ( 4 assets )** | | | 36,652.81 | 0.00 | 36,652.81 | 2,616.25 | 31,468.92 | 5,183.89 |

**Asset A/C#: 1625-110 - OFFICE EQUIP EUGENE**

| Date | Description | Method / Life | | | | | |
|---|---|---|---|---|---|---|---|
| 10/1/2004 | EUG - ALL ORIGINAL OFFICE EQUIPMENT-SEE DETA | SLP / 7 | 1,456.00 | 0.00 | 1,456.00 | 0.00 | 1,456.00 | 0.00 |
| 10/1/2004 | EUG - COMPUTER EQUIP AT STARTUP <250 SEE DE | SLP / 5 | 240.00 | 0.00 | 240.00 | 0.00 | 240.00 | 0.00 |
| 10/1/2004 | EUG - HP 730N COMPUTER | SLP / 5 | 1,590.00 | 0.00 | 1,590.00 | 0.00 | 1,590.00 | 0.00 |
| 10/1/2004 | EUG - COMPUTER | SLP / 5 | 900.00 | 0.00 | 900.00 | 0.00 | 900.00 | 0.00 |
| **Totals: 1625-110 - OFFICE EQUIP EUGENE ( 4 assets )** | | | 4,186.00 | 0.00 | 4,186.00 | 0.00 | 4,186.00 | 0.00 |

**Asset A/C#: 1625-120 - OFFICE EQUIP ASTORIA**

| Date | Description | Method / Life | | | | | |
|---|---|---|---|---|---|---|---|
| 9/1/2007 | AST PUB - OFFICE EQUIPMENT | SLP / 5 | 1,119.54 | 0.00 | 1,119.54 | 0.00 | 1,119.54 | 0.00 |
| **Totals: 1625-120 - OFFICE EQUIP ASTORIA ( 1 asset )** | | | 1,119.54 | 0.00 | 1,119.54 | 0.00 | 1,119.54 | 0.00 |

**Asset A/C#: 1625-95 - OFFICE EQUIP ISSY**

| Date | Description | Method / Life | | | | | |
|---|---|---|---|---|---|---|---|
| 5/1/2000 | Office Table & Chairs | SLP / 7 | 1,153.50 | 0.00 | 1,153.50 | 0.00 | 1,153.50 | 0.00 |
| 10/31/2000 | CBS Software | SLP / 3 | 331.23 | 0.00 | 331.23 | 0.00 | 331.23 | 0.00 |
| 5/1/2005 | PEACHTREE 2005 UPGRADE | SLP / 2 | 168.73 | 0.00 | 168.73 | 0.00 | 168.73 | 0.00 |
| **Totals: 1625-95 - OFFICE EQUIP ISSY ( 3 assets )** | | | 1,653.46 | 0.00 | 1,653.46 | 0.00 | 1,653.46 | 0.00 |

**Asset A/C#: 1650-92 - VEHICLES**

| Date | Description | Method / Life | | | | | |
|---|---|---|---|---|---|---|---|
| 8/1/2013 | EVENTS - PIZZA TRAILER - ROGUE BUILT | SLP / 7 | 14,999.45 | 0.00 | 14,999.45 | 0.00 | 14,999.45 | 0.00 |
| **Totals: 1650-92 - VEHICLES ( 1 asset )** | | | 14,999.45 | 0.00 | 14,999.45 | 0.00 | 14,999.45 | 0.00 |

**Asset A/C#: 1710-110 - STARTUP EUGENE PUB**

| Date | Description | Method / Life | | | | | |
|---|---|---|---|---|---|---|---|
| 10/1/2004 | EUG - START UP | AMORT / 5 | 7,542.00 | 0.00 | 7,542.00 | 0.00 | 7,542.00 | 0.00 |
| 10/1/2004 | EUG - ALL OTHER STARTUP EXPENSE | SLP / 5 | 21,920.21 | 0.00 | 21,920.21 | 0.00 | 21,920.21 | 0.00 |
| **Totals: 1710-110 - STARTUP EUGENE PUB ( 2 assets )** | | | 29,462.21 | 0.00 | 29,462.21 | 0.00 | 29,462.21 | 0.00 |

**Asset A/C#: 1715-93 - INTANGIBLES - GDP**

| Date | Description | Method / Life | | | | | |
|---|---|---|---|---|---|---|---|
| 7/1/2008 | GDP - FOUNDER'S CLUB | AMORT / 10 | 37,500.00 | 0.00 | 37,500.00 | 0.00 | 37,500.00 | 0.00 |
| 6/1/2010 | GDP - ADDN'L PAYMENT TO SELLER | SLP / 7 | 9,681.71 | 0.00 | 9,681.71 | 0.00 | 9,681.71 | 0.00 |
| **Totals: 1715-93 - INTANGIBLES - GDP ( 2 assets )** | | | 47,181.71 | 0.00 | 47,181.71 | 0.00 | 47,181.71 | 0.00 |

**Asset A/C#: 1715-94 - BUCKMAN INTANGIBLES**

| Date | Description | Method / Life | | | | | |
|---|---|---|---|---|---|---|---|
| 11/1/2012 | BUCKMAN - MEAD LABEL DESIGN FEE | SLP / 7 | 2,400.00 | 0.00 | 2,400.00 | 0.00 | 2,400.00 | 0.00 |
| **Totals: 1715-94 - BUCKMAN INTANGIBLES ( 1 asset )** | | | 2,400.00 | 0.00 | 2,400.00 | 0.00 | 2,400.00 | 0.00 |

**Asset A/C#: 1715-96 - START UP ISS BREW**

| Date | Description | Method / Life | | | | | |
|---|---|---|---|---|---|---|---|
| 7/1/2002 | Brewery Start Up Costs | SLP / 5 | 30,327.00 | 0.00 | 30,327.00 | 0.00 | 30,327.00 | 0.00 |
| **Totals: 1715-96 - START UP ISS BREW ( 1 asset )** | | | 30,327.00 | 0.00 | 30,327.00 | 0.00 | 30,327.00 | 0.00 |

**Asset A/C#: 1715-98 - GOODWILL PSU**

| Date | Description | Method / Life | | | | | |
|---|---|---|---|---|---|---|---|
| 5/1/2011 | PSU - Goodwill | SLP / 15 | 10,000.00 | 0.00 | 10,000.00 | 666.67 | 8,111.15 | 1,888.85 |
| 5/1/2011 | PSU - GOODWILL PT 2 | AMORT / 10 | 20,000.00 | 0.00 | 20,000.00 | 0.00 | 20,000.00 | 0.00 |
| **Totals: 1715-98 - GOODWILL PSU ( 2 assets )** | | | 30,000.00 | 0.00 | 30,000.00 | 666.67 | 28,111.15 | 1,888.85 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Grand totals for all accounts: ( 420 assets )** | | | 2,566,102.38 | 0.00 | 2,564,857.38 | 86,119.06 | 2,290,510.24 | 275,592.14 |

|  | Cost | Curr Depr | End A/Depr |
|---|---|---|---|
| Depreciable Assets:    (417 assets 0 disposed) | 2,501,060.38 | 86,119.06 | 2,225,468.24 |
| Amortizable Assets:    (3 assets, 0 disposed) | 65,042.00 | 0.00 | 65,042.00 |

**Codes that may appear next to the date acquired include: A - Addition, D - Disposal, T - Traded, I - Inactive, C - Construction In Progress, MQ - Mid Quarter Applied**

**Fill in this information to identify the case:**

Debtor name    **Rogue River Brewing Company**

United States Bankruptcy Court for the:    DISTRICT OF OREGON

Case number (if known)    _____

☐ Check if this is an amended filing

## Official Form 206D
# Schedule D: Creditors Who Have Claims Secured by Property    12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

■ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Fill in this information to identify the case:**

Debtor name     **Rogue River Brewing Company**

United States Bankruptcy Court for the:    DISTRICT OF OREGON

Case number (if known)

☐ Check if this is an amended filing

# Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims     12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:     List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ■ No. Go to Part 2.

    ☐ Yes. Go to line 2.

### Part 2:     List All Creditors with NONPRIORITY Unsecured Claims

3.  List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|
| **3.1** Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$31,209.86** |
| ADVANCED SECURITY INC<br>1255 Cross St SE<br>Salem, OR 97302 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  __Trade debt__<br>Is the claim subject to offset? ■ No ☐ Yes | |
| **3.2** Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$54.18** |
| AIRE-MASTER OF AMERICA<br>PO Box 2310<br>Nixa, MO 65714 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  __Trade debt__<br>Is the claim subject to offset? ■ No ☐ Yes | |
| **3.3** Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$957.08** |
| AIRGAS NATIONAL CARBONATION<br>2530 Server Rd. Ste 300<br>Lawrenceville, GA 30043 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  __Trade debt__<br>Is the claim subject to offset? ■ No ☐ Yes | |
| **3.4** Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,354.31** |
| AIRGAS USA<br>PO Box 102289<br>Pasadena, CA 91189 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  __Trade debt__<br>Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | Rogue River Brewing Company | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $16,540.25 |
|---|---|---|---|
| | **Bluestone Real Estate Services**<br>**PO Box 7139**<br>**San Francisco, CA 94120** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $420.82 |
|---|---|---|---|
| | **CENTRAL STATION MONITORING**<br>**PO Box 1005**<br>**Estacada, OR 97203** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $12,374.62 |
|---|---|---|---|
| | **Childers Meat Co. Inc.**<br>**PO Box 41058**<br>**Eugene, OR 97404** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $150.00 |
|---|---|---|---|
| | **CITY OF PORTLAND/FIRE & RESCUE**<br>**1120 SW 5th Ave, Room 1250**<br>**Portland, OR 97204** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $463.65 |
|---|---|---|---|
| | **COMCAST**<br>**PO Box 60533**<br>**City of Industry, CA 91716** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Utility** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $530.72 |
|---|---|---|---|
| | **COZZINI BROS. INC**<br>**350 Howard Ave**<br>**Des Plaines, IL 60018** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $189.42 |
|---|---|---|---|
| | **EASY ICE, LLC**<br>**PO Box 650769**<br>**Dallas, TX 75265** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

Debtor **Rogue River Brewing Company**
_____
Name                                          Case number _(if known)_  _____

| 3.12 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** _Check all that apply._ | **$81,600.00** |
|------|----|----|----|

**Eugor II, LLC**
**928 SE 9th Avenue**
**Portland, OR 97214**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** **Rent**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** _Check all that apply._ | **$228.00** |
|------|----|----|----|

**FIRST RESPONSE SYSTEMS**
**4970 SW Griffith Dr, Suite 100**
**Beaverton, OR 97005**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** **Trade debt**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** _Check all that apply._ | **$191.00** |
|------|----|----|----|

**FOLIAGE SERVICES**
**PO Box 30387**
**Portland, OR 97294**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** **Trade debt**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** _Check all that apply._ | **$352.39** |
|------|----|----|----|

**JGCM, Inc.**
**PO Box 12323**
**Salem, OR 97309**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** **Trade debt**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** _Check all that apply._ | **$643.55** |
|------|----|----|----|

**JP PLUMBING COMPANY INC**
**155 - 11th St**
**Astoria, OR 97103**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** **Trade debt**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.17 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** _Check all that apply._ | **$11,665.00** |
|------|----|----|----|

**JRK PROPERTY HOLDINGS, INC.**
**1717 SW Park Ave**
**Portland, OR 97201**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** **Rent**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.18 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** _Check all that apply._ | **$81.25** |
|------|----|----|----|

**LEIGH SMITH**
**1225 SW Alder St, Unit 405**
**Portland, OR 97205**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** **Trade debt**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor   **Rogue River Brewing Company**                                   Case number *(if known)* _____
_____
Name

| 3.19 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$11,880.00** |
|---|---|---|---|

**Libation Alley Building, LLC**
**PO Box 14907**
**Portland, OR 97293**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  **Rent and other charges**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.20 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$359.54** |
|---|---|---|---|

**LIQUOR DEPOT**
**1148 Wallace Rd. NW**
**Salem, OR 97304**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.21 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$13,799.63** |
|---|---|---|---|

**NBSD, LLC**
**100 39th St**
**Astoria, OR 97103**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  **Rent**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.22 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,076.28** |
|---|---|---|---|

**NUCO2**
**PO Box 417902**
**Boston, MA 02241**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.23 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$19,564.90** |
|---|---|---|---|

**OCEAN BEAUTY SEAFOODS INC**
**305 Industry**
**Astoria, OR 97103**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.24 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,868,128.51** |
|---|---|---|---|

**Oregon Brewing Company**
**981 SE 8th Ave.**
**Portland, OR 97214**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  **Intercompany Payable and Intercompany Note**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.25 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$190.00** |
|---|---|---|---|

**P&L - JOHNSON MECHANICAL**
**PO Box 595**
**Astoria, OR 97103**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

Debtor  **Rogue River Brewing Company**
_____
Name

Case number *(if known)* _____

| | |
|---|---|
| 3.26 | **Nonpriority creditor's name and mailing address** |

**PACIFIC COAST FRESH COMPANY**
PO Box 1659
Portland, OR 97207

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

**$458.30**

---

| | |
|---|---|
| 3.27 | **Nonpriority creditor's name and mailing address** |

**PERFECT POUR SERVICES**
PO Box 90684
Portland, OR 97290

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

**$510.00**

---

| | |
|---|---|
| 3.28 | **Nonpriority creditor's name and mailing address** |

**Performance Systems Integration, LLC**
PO Box 8528
Pasadena, CA 91109

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

**$1,130.00**

---

| | |
|---|---|
| 3.29 | **Nonpriority creditor's name and mailing address** |

**POLK COUNTY**
850 Main St
Dallas, OR 97338

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Health Permit**

Is the claim subject to offset? ■ No ☐ Yes

**$872.00**

---

| | |
|---|---|
| 3.30 | **Nonpriority creditor's name and mailing address** |

**PORTLAND FRENCH BAKERY**
6840 N Marine Dr
Portland, OR 97203

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

**$352.43**

---

| | |
|---|---|
| 3.31 | **Nonpriority creditor's name and mailing address** |

**RECOLOGY WESTERN OREGON**
PO Box 848275
Los Angeles, CA 90084

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

**$1,337.23**

---

| | |
|---|---|
| 3.32 | **Nonpriority creditor's name and mailing address** |

**REPUBLIC SERVICES**
1890 16th St.
Salem, OR 97302

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

**$143.85**

---

| Debtor | **Rogue River Brewing Company** | Case number *(if known)* | |
| | Name | | |

---

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,580.00 |
| | **RIVER CITY NW MECHANICAL LLC**<br>**25635 SW Garden Acres Rd**<br>**Sherwood, OR 97140** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $25.00 |
| | **SALTY DOG BARLEY BONES**<br>**PO Box 1715**<br>**Newport, OR 97365** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $271.37 |
| | **SIP CITY SPIRITS-WINE-BEER**<br>**2215 W Burnside St.**<br>**Portland, OR 97210** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $451.46 |
| | **SPECTRUM INTERNET**<br>**PO Box 7173**<br>**Pasadena, CA 91109** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Utility** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $864.95 |
| | **SPRAGUE PEST SOLUTIONS**<br>**PO Box 35129**<br>**Seattle, WA 98124** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $270.00 |
| | **SYLVAN SIGNS**<br>**3388 SE 20th Ave**<br>**Portland, OR 97202** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $41,855.56 |
| | **Sysco Portland Inc.**<br>**26250 SW Pkwy Center Dr.**<br>**Wilsonville, OR 97070** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| Debtor | **Rogue River Brewing Company** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$465.00** |
|---|---|---|---|

**TERRY'S PLUMBING LLC**
**415 Gateway Ave**
**Astoria, OR 97103**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,280.00** |
|---|---|---|---|

**TotalClean, Inc.**
**PO Box 5891**
**Salem, OR 97304**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$5,312.98** |
|---|---|---|---|

**US FOODS**
**PO Box 3929**
**Portland, OR 97208**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$178.49** |
|---|---|---|---|

**VAN DUSEN BEVERAGES INC**
**500 29th St.**
**Astoria, OR 97103**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$5,004.71** |
|---|---|---|---|

**VESTIS**
**2680 Palumbo Dr.**
**Lexington, KY 40509**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$150.00** |
|---|---|---|---|

**WOOD'S ENTERTAINMENT GROUP**
**14090 ST Alta Vista Dr**
**Happy Valley, OR 97086**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$167.41** |
|---|---|---|---|

**YAKIMA QUALITY HOPS**
**4381 Ahtanum**
**Yakima, WA 98903**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **Rogue River Brewing Company** | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

| 3.47 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$123,093.10** |
|---|---|---|---|
| | **Yaquina Bay Beverage Company** | ☐ Contingent | |
| | **981 SE 8th Ave.** | ☐ Unliquidated | |
| | **Portland, OR 97214** | ☐ Disputed | |
| | **Date(s) debt was incurred __** | **Basis for the claim:  Intercompany Payable** | |
| | **Last 4 digits of account number __** | Is the claim subject to offset? ■ No  ☐ Yes | |

---

## Part 3:    List Others to Be Notified About Unsecured Claims

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   **If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | | |

## Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | **0.00** |
| **5b. Total claims from Part 2** | 5b. + | $ | **2,263,778.80** |
| **5c. Total of Parts 1 and 2** Lines 5a + 5b = 5c. | 5c. | $ | **2,263,778.80** |

Fill in this information to identify the case:

Debtor name      **Rogue River Brewing Company**

United States Bankruptcy Court for the:      DISTRICT OF OREGON

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
      ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
      ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*    *Property*
      (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest | **Exclusive Subleasing Agency Agreement dated April 4, 2025** | |
| State the term remaining | **through February 18, 2026** | **Colliers International OR, LLC 851 SW Sixth Avenue, Suite 1200 Portland, OR 97204** |
| List the contract number of any government contract | | |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest | **Covenant to Re-Establish and Secure Property Line at Lease Termination** | |
| State the term remaining | | **Eugor II, LLC 928 SE 9th Avenue Portland, OR 97214** |
| List the contract number of any government contract | | |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest | **Standard DM Rental Program Dishmachine Rental Agreement executed August 13, 2020 (Portland Eastside Pub)** | |
| State the term remaining | **month-to-month** | **ProGuard Service and Solutions 1 Ecolab Pl Saint Paul, MN 55102** |
| List the contract number of any government contract | | |

Debtor 1    **Rogue River Brewing Company**                                   Case number *(if known)* _____

First Name        Middle Name        Last Name

  **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **Standard DM Rental Program Dishmachine Rental Agreement executed August 13, 2020 (Astoria Pier 39 Pub)** | |
|---|---|---|---|
| | State the term remaining | **month-to-month** | |
| | List the contract number of any government contract | | **ProGuard Service and Solutions 1 Ecolab Pl Saint Paul, MN 55102** |

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Merchant Agreement and Commercial Equipment Lease Agreement dated March 17, 2022 and Self-Managed and Managed Service Provider Networks Agreement dated April 1, 2022 (Astoria Pier 39 Pub)** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Toast, Inc. 401 Park Drive, Suite 801 Boston, MA 02215** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Merchant Agreement and Commercial Equipment Lease Agreement dated March 17, 2022 and Self-Managed and Managed Service Provider Networks Agreement dated April 1, 2022 (Portland Eastside Pub)** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Toast, Inc. 401 Park Drive, Suite 801 Boston, MA 02215** |

Debtor 1  **Rogue River Brewing Company**                                        Case number *(if known)* _____
          First Name      Middle Name         Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7. State what the contract or lease is for and the nature of the debtor's interest | **Merchant Agreement and Commercial Equipment Lease Agreement dated March 17, 2022 and Self-Managed and Managed Service Provider Networks Agreement dated April 1, 2022 (Portland Hall)** |
| State the term remaining | |
| List the contract number of any government contract | **Toast, Inc.**<br>**401 Park Drive, Suite 801**<br>**Boston, MA 02215** |
| 2.8. State what the contract or lease is for and the nature of the debtor's interest | **Merchant Agreement and Commercial Equipment Lease Agreement dated 2025 and Self-Managed and Managed Service Provider Networks Agreement dated 2025 (West Salem Pub)** |
| State the term remaining | |
| List the contract number of any government contract | **Toast, Inc.**<br>**401 Park Drive, Suite 801**<br>**Boston, MA 02215** |
| 2.9. State what the contract or lease is for and the nature of the debtor's interest | **Service Agreement executed March 19, 2025** |
| State the term remaining | |
| List the contract number of any government contract | **Vestis Services, LLC**<br>**1035 Alpharetta St**<br>**Roswell, GA 30075** |
| 2.10. State what the contract or lease is for and the nature of the debtor's interest | **Portland Hall Lease dated November 29, 2004, as amended** |
| State the term remaining | **through 04/30/2026** |
| List the contract number of any government contract | **Vue Apartments Property Owner LLC**<br>**c/o JRK Property Holdings Inc.**<br>**11766 Wilshire Blvd Ste 1500**<br>**Los Angeles, CA 90025** |

| Fill in this information to identify the case: |
| --- |

Debtor name    **Rogue River Brewing Company**

United States Bankruptcy Court for the:    DISTRICT OF OREGON

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                                    12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
| --- | --- | --- | --- | --- |

| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| --- | --- | --- | --- | --- |
| 2.1 | _____ | _____ Street _____ City    State    Zip Code | _____ | ☐ D ☐ E/F ☐ G |
| 2.2 | _____ | _____ Street _____ City    State    Zip Code | _____ | ☐ D ☐ E/F ☐ G |
| 2.3 | _____ | _____ Street _____ City    State    Zip Code | _____ | ☐ D ☐ E/F ☐ G |
| 2.4 | _____ | _____ Street _____ City    State    Zip Code | _____ | ☐ D ☐ E/F ☐ G |

**Fill in this information to identify the case:**

Debtor name  **Rogue River Brewing Company**

United States Bankruptcy Court for the:  DISTRICT OF OREGON

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/25

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

### Part 1:    Income

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **7/01/2025** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$1,759,822.30** |
| **For prior year:**<br>From  **7/01/2024** to  **6/30/2025** | ■ Operating a business<br>☐ Other _____ | **$3,469,939.00** |
| **For year before that:**<br>From  **7/01/2023** to  **6/30/2024** | ■ Operating a business<br>☐ Other _____ | **$3,310,921.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **7/01/2025** to **Filing Date** | **Non-business revenue** | **$3,832.00** |
| **For prior year:**<br>From  **7/01/2024** to  **6/30/2025** | **Non-business revenue** | **$222,535.00** |
| **For year before that:**<br>From  **7/01/2023** to  **6/30/2024** | **Non-business revenue** | **$0.00** |

### Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Debtor | **Rogue River Brewing Company** | Case number *(if known)* | |
|---|---|---|---|

3. **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **Bluestone Real Estate Services**<br>PO Box 7139<br>San Francisco, CA 94120 | 10/3/05 | $15,717.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Rent_ |
| 3.2. **Childers Meat Co. Inc.**<br>PO Box 41058<br>Eugene, OR 97404 | 8/28/25;<br>9/4/25;<br>9/11/25;<br>9/18/25;<br>9/25/25;<br>10/2/25;<br>10/10/25;<br>10/16/25;<br>10/23/25;<br>10/31/25;<br>11/7/25 | $31,304.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.3. **Internal Revenue Service**<br>1111 Constitution Ave., NW<br>Washington, DC 20224 | 8/27/25;<br>9/5/25;<br>9/10/25;<br>9/17/25;<br>9/24/25;<br>10/8/25;<br>10/17/25;<br>10/24/25;<br>11/12/25;<br>11/19/25;<br>11/21/25 | $78,461.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Payroll Taxes_ |
| 3.4. **JRK Property Holdings**<br>1717 SW Park Ave<br>Portland, OR 97201 | 9/3/25;<br>10/3/25 | $23,580.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Rent_ |
| 3.5. **Libation Alley Building, LLC**<br>PO Box 14907<br>Portland, OR 97293 | 8/29/25;<br>9/5/25;<br>9/12/25;<br>9/19/25;<br>9/26/25;<br>10/3/25;<br>10/10/25;<br>10/17/25;<br>10/24/25;<br>10/31/25;<br>11/7/25 | $49,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Rent_ |

Debtor  **Rogue River Brewing Company** _____  Case number *(if known)* _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.6. **NBSD, LLC**<br>**Pier 39, 100 39th St.**<br>**Astoria, OR 97103** | **9/3/25;**<br>**10/3/25** | **$27,550.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent** |
| 3.7. **Ocean Beauty Seafoods**<br>**305 Industry**<br>**Astoria, OR 97103** | **8/29/25;**<br>**8/29/25;**<br>**9/5/25;**<br>**9/12/25;**<br>**9/19/25;**<br>**9/26/25;**<br>**9/30/25;**<br>**10/3/25;**<br>**10/10/25;**<br>**10/14/25;**<br>**10/17/25;**<br>**10/24/25;**<br>**10/31/25;**<br>**11/7/25** | **$70,784.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.8. **Oregon Department of Revenue**<br>**PO Box 22297**<br>**Portland, OR 97269** | **8/27/25;**<br>**9/5/25;**<br>**9/5/25;**<br>**9/10/25;**<br>**9/17/25;**<br>**9/17/25;**<br>**9/22/25;**<br>**9/24/25;**<br>**10/3/25;**<br>**10/8/25;**<br>**10/17/25;**<br>**10/20/25;**<br>**10/24/25;**<br>**10/31/25;**<br>**11/6/25;**<br>**11/12/25;**<br>**11/19/25;**<br>**11/21/25** | **$43,880.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll Taxes** |
| 3.9. **Sysco Portland, Inc.**<br>**26250 SW Pkwy Center Dr.**<br>**Wilsonville, OR 97070** | **9/16/25;**<br>**10/16/25** | **$84,952.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10. **US Foods**<br>**PO Box 3929**<br>**Portland, OR 97208** | **9/12/25;**<br>**10/10/25** | **$27,603.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership

Debtor    **Rogue River Brewing Company**                          Case number *(if known)*

debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Oregon Brewing Company** **981 SE 8th Ave.** **Portland, OR 97214** **Sole owner** | **Various** | **$440,000.00** | **Intercompany payables** |

5.  **Repossessions, foreclosures, and returns**
    List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

    ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6.  **Setoffs**
    List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

    ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7.  **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
    List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

    ■ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8.  **Assignments and receivership**
    List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

    ■ None

**Part 4:    Certain Gifts and Charitable Contributions**

9.  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

    ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

    ■ None

Debtor    **Rogue River Brewing Company**                                        Case number *(if known)*

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

---

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | | | **11/3/2025 ($5,093.85); 11/6/2025 ($6,000); 11/12/2025 ($300); 11/14/2025 ($6,000); 11/20/2025 ($6,000)** | |
| | **Schwabe, Williamson & Wyatt, PC**<br>**1211 SW 5th Ave, Suite 1900**<br>**Portland, OR 97204** | **Advance Fee Deposits (allocated portion)—$20,298.45 earned prepetition; $3,095.40 held in trust** | | **$23,393.85** |
| | Email or website address<br>**schwabe.com** | | | |
| | Who made the payment, if not debtor? | | | |

---

12. **Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:    Previous Locations**

14. **Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

---

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    **Rogue River Brewing Company**                                    Case number *(if known)*

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **1717 SW Park Ave Portland, OR 97201** | **Before November 2022 to present** |
| 14.2. | **928 SE 9th Avenue Portland, OR 97214** | **Before November 2022 to present** |
| 14.3. | **555 9th St. NW Salem, OR 97304** | **Feburary 2025 to present** |
| 14.4. | **100 39th St. Astoria, OR 97103** | **Before November 2022 to present** |

---

**Part 8:**    Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

**Part 9:**    Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

> **Customer names and email addresses were collected for the Rogue Nation email list**

Does the debtor have a privacy policy about that information?
☐ No
■ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

    ☐ No Go to Part 10.
    ■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Oregon Brewing Co. 401K Profit Sharing Plan** | EIN:   **93-096650** |

Has the plan been terminated?
■ No
☐ Yes

---

**Part 10:**    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

| Debtor | Rogue River Brewing Company | Case number *(if known)* | |
|---|---|---|---|

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**Part 11:     Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:     Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

| Debtor | Rogue River Brewing Company | | Case number *(if known)* | |

☐ No.

■ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **Portland Eastside Pub**<br>**928 SE 9th Ave**<br>**Portland, OR 97214** | **City of Portland**<br>**Water Pollution Control**<br>**Laboratory**<br>**6543 N Burlington Ave**<br>**Portland, OR 97203** | **RRBC is authorized by the City to discharge under an Alternative Discharge Control Mechanism, which requires RRBC to annually certify its compliance with City of Portland Code 17.34, ENB 4.03. RRBC has complied with these requirements.** | **November 13, 2024** |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | | Date of service<br>From-To |
|---|---|---|
| 26a.1. | **Brian Benavidez**<br>**2727 SW Patton Ct**<br>**Portland, OR 97201** | **CFO - 03/15/2021 to 03/14/2025** |
| 26a.2. | **Tyee Carr**<br>**c/o Tyee Carr, LLC**<br>**PO Box 19572**<br>**Portland, OR 97280** | **CFO - 03/15/2025 to present** |
| 26a.3. | **Kira Rice**<br>**c/o Tyee Carr, LLC**<br>**PO Box 19572**<br>**Portland, OR 97280** | **VP of Finance - 03/15/2025 to present** |
| 26a.4. | **Marian Calvert**<br>**3016 Hazel Ave**<br>**Hood River, OR 97031** | **Director of Finance & Accounting - 05/01/2023 to present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

Debtor    **Rogue River Brewing Company**                                    Case number *(if known)*

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    **Tyee Carr, LLC**<br>**PO Box 19572**<br>**Portland, OR 97280** | |
| 26c.2.    **Tyee Carr**<br>**c/o Tyee Carr, LLC**<br>**PO Box 19572**<br>**Portland, OR 97280** | |
| 26c.3.    **Kira Rice**<br>**c/o Tyee Carr, LLC**<br>**PO Box 19572**<br>**Portland, OR 97280** | |
| 26c.4.    **Marian Calvert**<br>**3016 Hazel Ave.**<br>**Hood River, OR 97031** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.    **Columbia Bank**<br>**PO Box 2310**<br>**Spokane, WA 99210** |
| 26d.2.    **Northrim Bank**<br>**P.O. Box 241489**<br>**Anchorage, AK 99524** |
| 26d.3.    **Ackley Brands, Ltd.**<br>**600 University Steet, Suite 902**<br>**Seattle, WA 98101** |
| 26d.4.    **Ninkasi Holding Company**<br>**155 Blair Boulevard**<br>**Eugene, OR 97402** |
| 26d.5.    **East Fork Group Inc.**<br>**2616 NE SANDY BLVD**<br>**Portland, OR 97232** |
| 26d.6.    **American Beverage Crafts, LLC**<br>**195 OTTLEY DR NE**<br>**Atlanta, GA 30324** |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

Debtor   **Rogue River Brewing Company**                                    Case number *(if known)*

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Steven Garrett** | **PO Box 94**<br>**West Linn, OR 97068** | **Director; Officer (President)** | **0%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Daniel Woodell** | **1075 Sherren St W**<br>**Saint Paul, MN 55113** | **Officer (Secretary)** | **0%** |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Brian Benavidez** | **2727 SW Patton Ct**<br>**Portland, OR 97201** | **Officer (CFO)** | **03/15/2021 to 03/14/2025** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Tyee Carr** | **c/o Tyee Carr, LLC**<br>**PO Box 19572**<br>**Portland, OR 97280** | **Officer (CFO and Secretary)** | **03/15/2025 to 11/21/2025** |

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

**31.** Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32.** Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

Debtor   **Rogue River Brewing Company**                                      Case number *(if known)*

---

**Part 14:**   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **November 24, 2025**

**/s/ Steven Garrett**                                    **Steven Garrett**
Signature of individual signing on behalf of the debtor    Printed name

Position or relationship to debtor    **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

# United States Bankruptcy Court
## District of Oregon

In re    **Rogue River Brewing Company**

Debtor(s)

Case No. _____

Chapter    **7** _____

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **November 24, 2025**

**/s/ Steven Garrett**

**Steven Garrett/President**
Signer/Title

# United States Bankruptcy Court
### District of Oregon

In re  __Rogue River Brewing Company__ _____  Case No. _____

_____  Debtor(s)    Chapter  __7__  _____

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __Rogue River Brewing Company__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Oregon Brewing Company
981 SE 8th Ave.
Portland, OR 97214**

☐ None [*Check if applicable*]

__November 24, 2025__ _____
Date

**/s/ Daniel R. Kubitz** _____
**Daniel R. Kubitz**
Signature of Attorney or Litigant
Counsel for  **Rogue River Brewing Company**
**Schwabe, Williamson & Wyatt, P.C.**
**1211 SW 5th Ave., Suite 1900
Portland, OR 97204
503.222.9981 Fax:503.796.2900
dkubitz@schwabe.com**